**UNITED STATES DISTRICT COURT**
**DISTRICT OF KANSAS**

| | | |
|---|---|---|
| UNITED STATES OF AMERICA<br><br>Plaintiff,<br><br>v.<br><br>NEWTON JONES, et al.<br><br>Defendants. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) | Case No. 2:24-cr-20070-DDC-TJJ |

## <u>DEFENDANT'S AMENDED JOINT TRIAL EXHIBIT LIST</u>

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 800. | Bank of Labor email compilation | | WTC000001 – WTC002408 | | | |
| 801. | Re Weekly L&amp;D Committee .msg | | WTC002409 | | | |
| 802. | Re William (Bill) Miller RENEWAL OF PERSONAL LINE OF CREDIT.msg | | WTC002410 | | | |
| 803. | Re William J. Miller Loan Renewal.msg | | WTC002411 | | | |
| 804. | Re William J. Miller.msg | | WTC002412 | | | |
| 805. | Re William J. Miller.msg | | WTC002413 – WTC002414 | | | |
| 806. | Resolution - Cover Letter V6.msg | | WTC002415 | | | |
| 807. | Allen_Hutchinson_wtc_v6.docx | | WTC002416 – WTC002417 | | | |
| 808. | Revised NDA.msg | | WTC002418 | | | |
| 809. | HW_US 82077995-v2.docx | | WTC002419 – WTC002421 | | | |
| 810. | Redline - BOL - Confidentiality Agreement for Existing Officers | | WTC002422 – WTC002425 | | | |

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
|  | HW_US 82077995-v1 and HW_US 82077995-v2.pdf |  |  |  |  |  |
| 811. | Revised spreadsheet.msg |  | WTC002426 |  |  |  |
| 812. | Overhead_v4.xlsx |  | WTC002427 – WTC002428 |  |  |  |
| 813. | BOL_S&B_V3.xlsx |  | WTC002429 – WTC002436 |  |  |  |
| 814. | Overhead_v3.xlsx |  | WTC002437 |  |  |  |
| 815. | Tier 1 Capital.msg |  | WTC002438 |  |  |  |
| 816. | Trumka_BOL_LOC_DRAFT5.docx |  | WTC002439 – WTC002440 |  |  |  |
| 817. | C. Jones.pdf |  | WTC002441 |  |  |  |
| 818. | 2020_05_13_Letter from NJ (Chairman and CEO at BOL) to FDIC.docx.pdf |  | WTC002442 – WTC002443 |  |  |  |
| 819. | Peter Weinstock-interviews.eml |  | WTC002444 – WTC002445 |  |  |  |
| 820. | April 2010 Minutes Bancshares Meeting.pdf |  | WTC002446 – WTC002447 |  |  |  |
| 821. | April_2010_Minutes Board Meeting.pdf |  | WTC002448 – WTC002459 |  |  |  |
| 822. | July 2010 Minutes Bancshares Meeting.pdf |  | WTC002460 |  |  |  |
| 823. | October 2010 Minutes Conference Call Meeting.pdf |  | WTC002461 – WTC002462 |  |  |  |
| 824. | Re- [External]-Committee Action Needed.eml |  | WTC002463 |  |  |  |
| 825. | Trust Division Org Chart.pdf |  | WTC002464 |  |  |  |
| 826. | 2023_9_22_IEC Meeting Minutes (Adopted).pdf |  | WTC002465 |  |  |  |
| 827. | 06072019_Reimb Jan 2018-May 2019 Expenses.pdf |  | WTC002466 – WTC002593 |  |  |  |
| 828. | FY17 Form 990 and Workpapers.pdf |  | WTC002594 – WTC002768 |  |  |  |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 829. | FY18 Form 990 and Workpapers.pdf | | WTC002769 - WTC002936 | | | |
| 830. | FY19 Form 990 and Workpapers.pdf | | WTC002937 - WTC003117 | | | |
| 831. | FY20 Form 990 and Workpapers.pdf | | WTC003118- WTC003248 | | | |
| 832. | Uploaded Creeden William - Direct Expense Reimb from IBB.xlsx | | WTC003249 | | | |
| 833. | W. Creeden E00795 11.21.2014 Reimbursement - Vendor.PDF | | WTC003250 - WTC003298 | | | |
| 834. | W. Creeden E00795 1.16.2015 Reimbursement - Vendor.PDF | | WTC003299 - WTC003362 | | | |
| 835. | W. Creeden E00795 12.20.2017 Reimbursement - Vendor.pdf | | WTC003363 - WTC003477 | | | |
| 836. | W. Creeden E00795 12.20.2018 Reimbursement - Vendor.pdf | | WTC003478 - WTC003572 | | | |
| 837. | W. Creeden E00795 2.27.2015 Reimbursement - Vendor.PDF | | WTC003573 - WTC003606 | | | |
| 838. | W. Creeden E00795 4.12.2018 Reimbursement - Vendor.pdf | | WTC003607 - WTC003707 | | | |
| 839. | W. Creeden E00795 4.22.2015 Reimbursement - Vendor.PDF | | WTC003708 - WTC003781 | | | |
| 840. | W. Creeden E00795 4.9.2019 Reimbursement - Vendor.PDF | | WTC003782 - WTC003919 | | | |
| 841. | W. Creeden E00795 6.29.2018 Reimbursement - Vendor.pdf | | WTC003920 - WTC003976 | | | |
| 842. | W. Creeden E00795 7.24.2019 Reimburse_11152023090943.PDF | | WTC003977 - WTC004088 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 843. | W. Creeden E00795 7.27.2017 Reimbursement - Vendor.PDF | | WTC004089 - WTC004260 | | | |
| 844. | W. Creeden E00795 9.10.2021 Reimbursement - Vendor.PDF | | WTC004261 - WTC004330 | | | |
| 845. | W. Creeden E00795 9.16.2021 Reimbursement - Vendor.PDF | | WTC004331 - WTC004402 | | | |
| 846. | W. Creeden E00795 9.28.2022 Reimb Vendor.PDF | | WTC004403 - WTC004413 | | | |
| 847. | W. Creeden E00795 9.29.2014 Reimbursement - Vendor.PDF | | WTC004414 - WTC004558 | | | |
| 848. | W. Creeden E00795 9.7.2018 Reimbursement - Vendor.pdf | | WTC004559 - WTC004783 | | | |
| 849. | GJX 513 McClitis Jones July 24.pdf | | WTC004784 - WTC004793 | | | |
| 850. | GJX 519 McClitis Fairley August 8.pdf | | WTC004794 - WTC004796 | | | |
| 851. | A02E63DE-C6F0-40EA-964A-05CBAE8E9664.jpeg | | WTC004797 | | | |
| 852. | bank new business mgr training 2.pdf | | WTC004798 - WTC004802 | | | |
| 853. | bank new business mgr training.pdf | | WTC004803 - WTC004807 | | | |
| 854. | bank Tripartite meeting updates NE region industry partners _ International Brotherhood of Boilermakers.pdf | | WTC004808 -- WTC004812 | | | |
| 855. | rcruse bank LEAP D-MO.pdf | | WTC004813 - WTC004824 | | | |
| 856. | IEC Meeting 12 16 21.msg | | WTC004825 | | | |
| 857. | MOST Board of Trustees.msg | | WTC004826 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 858. | [External]-IBB Officer Expense Project - Testing Detail.msg | | WTC004827 | | | |
| 859. | IP Jones - Final Copy.xlsx | | WTC004828 - WTC005002 | | | |
| 860. | IST Creeden - Final Copy.xlsx | | WTC005003 - WTC005246 | | | |
| 861. | IVP Baca - Final Copy.xlsx | | WTC005247 - WTC005395 | | | |
| 862. | IVP Fairley - Final Copy.xlsx | | WTC005396 - WTC005675 | | | |
| 863. | IVP Fultz - Final Copy.xlsx | | WTC005676 - WTC005838 | | | |
| 864. | IVP Haggerty - Final Copy.xlsx | | WTC005839 - WTC005880 | | | |
| 865. | IVP Maloney - Final Copy.xlsx | | WTC005881 - WTC005955 | | | |
| 866. | IVP McManamon - Final Copy.xlsx | | WTC005956 - WTC006142 | | | |
| 867. | IVP Stadnick - Final Copy.xlsx | | WTC006143 - WTC006205 | | | |
| 868. | K Jones - Final Copy.xlsx | | WTC006206 - WTC006267 | | | |
| 869. | Re AMEX.msg | | WTC006268 | | | |
| 870. | Re AMEX.msg | | WTC006269 | | | |
| 871. | Audits.msg | | WTC006270 | | | |
| 872. | FLAEI Meetings, Paestum, Italy- UPDATED.msg | | WTC006271 | | | |
| 873. | FLAEI Meetings, Paestum, Italy.msg | | WTC006272 | | | |
| 874. | Relocation Policy 1998.PDF | | WTC006273 - WTC006279 | | | |
| 875. | Mediation.msg | | WTC006280 | | | |
| 876. | RE [External]-AW Framework Agreement.msg | | WTC006281 - WTC006282 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 877. | Siemens Ltr - Draft v_1.PDF | | WTC006283 | | | |
| 878. | Re [External]-Discretionary Request for review.msg | | WTC006284 | | | |
| 879. | RE Draft.msg | | WTC006285 | | | |
| 880. | Draft - Ltr to IEC Re Expenses 05122023.PDF | | WTC006286 | | | |
| 881. | Siemens.msg | | WTC006287 | | | |
| 882. | February 8, 2021 IEC Minutes - Adopted- 10-12-2021.pdf | | WTC006288 - WTC006297 | | | |
| 883. | [External]-Atty Client Priv --- Art 17 Committee Draft Interim Report.msg | | WTC006298 | | | |
| 884. | Article 17 Committee Report - 4-14-Charges DRAFT 1 (June 2023)-2[12].pdf | | WTC006299 - WTC006309 | | | |
| 885. | Exhibits 01-19.pdf | | WTC006310 - WTC006400 | | | |
| 886. | [External]-Board Resolution for IBB Loan.msg | | WTC006401 - WTC006403 | | | |
| 887. | Bank of Labor - Resolutions approving IBB Loan & Repayment of Existing Loan_86383864_2.DOCX | | WTC006404 - WTC006408 | | | |
| 888. | [External]-Directors Fees 2019 (002).xlsx.msg | | WTC006409 | | | |
| 889. | [External]-Formal request for advance on IBB Bancshares note.msg | | WTC006410 | | | |
| 890. | [External]-FW BANK YEAR END.msg | | WTC006411 | | | |
| 891. | [External]-FW IBB note.msg | | WTC006412 - WTC006420 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 892. | [External]-FW IBB Officer Expense Project - International Travel.msg | | WTC006421 | | | |
| 893. | Summary of Intl Flights.xlsx | | WTC006422 - WTC006444 | | | |
| 894. | [External]-FW IBB Officer Expense Project - President Reports.msg | | WTC006445 | | | |
| 895. | [External]-FW IBB Officer Expense Project - Testing Detail.msg | | WTC006446 | | | |
| 896. | IP Jones - Final Copy.xlsx | | WTC006447 - WTC006621 | | | |
| 897. | IST Creeden - Final Copy.xlsx | | WTC006622 - WTC006865 | | | |
| 898. | IVP Baca - Final Copy.xlsx | | WTC006866 - WTC007014 | | | |
| 899. | IVP Fairley - Final Copy.xlsx | | WTC007015 - WTC007294 | | | |
| 900. | February 26, 2023, IEC Minutes - Draft 2 - 3-28-23.pdf | | WTC007295 - WTC007299 | | | |
| 901. | [External]-Headlines@IndustriALL 470 - Nothing about us, without us unions head to Glasgow for COP26.msg | | WTC007300 - WTC007301 | | | |
| 902. | [External]-IBB Loan to BOL.msg | | WTC007302 | | | |
| 903. | [External]-IBB Officer Expense Project - International Travel.msg | | WTC007303 | | | |
| 904. | [External]-.msg | | WTC007304 | | | |
| 905. | IP Jones.xlsx | | WTC007305 - WTC007479 | | | |
| 906. | [External]-RE Atty Client Priv --- Art 17 Committee Final Draft Interim Report.msg | | WTC007480 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 907. | Article 17 Committee Report - 4-14-Charges FINAL (June 14 2023) - Copy.pdf | | WTC007481 - WTC007492 | | | |
| 908. | EXHIBIT 01-19 - FINAL.pdf | | WTC007493 - WTC007565 | | | |
| 909. | [External]-RE  Board Resolution for IBB Loan.msg | | WTC007566 - WTC007568 | | | |
| 910. | [External]-RE  Formal request for advance on IBB Bancshares note.msg | | WTC007569 | | | |
| 911. | DOC111522-11152022110725.pdf | | WTC007570 | | | |
| 912. | Promissory Note DRAFT 2022-12-01.pdf | | WTC007571 - WTC007574 | | | |
| 913. | [External]-RE  IBB Loan to Brotherhood Bancshares.msg | | WTC007575 | | | |
| 914. | [External]-RE  IBB note.msg | | WTC007576 - WTC007583 | | | |
| 915. | [External]-RE  Special Audit.msg | | WTC007584 - WTC007585 | | | |
| 916. | [External]-Wi-Fi and entertainment options for your November 10 flight.msg | | WTC007586 - WTC007587 | | | |
| 917. | Vacation Policy 2012 (Current Policy).pdf | | WTC007588 - WTC007590 | | | |
| 918. | Elbaor Email - Updated.pdf | | WTC007591 | | | |
| 919. | [External]-Financial Audit Recommendation.msg | | WTC007592 | | | |
| 920. | IMG_20201211_0001.pdf | | WTC007593 - WTC007594 | | | |
| 921. | [External]-Special Audit.msg | | WTC007595 | | | |

KC 25776139.1

9

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 922. | [External]-We hope you enjoyed your stay at the HILTON GARDEN INN LONDON HEATHROW T2 - come again soon!.msg | | WTC007596 | | | |
| 923. | FOLIODETE_2021111012 0931.pdf | | WTC007597 | | | |
| 924. | Audits.msg | | WTC007598 - WTC007599 | | | |
| 925. | Additional salary adjustments - CONFIDENTIAL.msg | | WTC007600 | | | |
| 926. | Attu-Client Privilege - N. Jones Reimbursements to IBB .msg | | WTC007601 | | | |
| 927. | NBJ Reimbursements to IBB (1) 06202023.pdf | | WTC007602 - WTC007604 | | | |
| 928. | Salary Info - K. Jones.msg | | WTC007605 | | | |
| 929. | AX Reimbursements.msg | | WTC007606 | | | |
| 930. | Expense Reporting System.msg | | WTC007607 - WTC007611 | | | |
| 931. | FW  Air fares.msg | | WTC007612 | | | |
| 932. | air fares RM.pdf | | WTC007613 | | | |
| 933. | PDF FILE FINAL VERSION.pdf | | WTC007614 - WTC007651 | | | |
| 934. | Great Plains Upgrade Quotes (Physical & Virtual Servers) (Final) .xls | | WTC007652 - WTC007656 | | | |
| 935. | IBB_Microforce Quote_Upgrade to GP 2010 R2 v1.pdf | | WTC007657 | | | |
| 936. | IBB_SOW_GP 2010 Upgrade_04-5-12.pdf | | WTC007658 - WTC007663 | | | |
| 937. | D. Zurowski - Relocation KC-NC[2].pdf | | WTC007664 - WTC007671 | | | |
| 938. | S. Jones - Relocation KC-NC[1].pdf | | WTC007672 - WTC007679 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 939. | FW  Shae &amp; Derek.msg | | WTC007680 - WTC007681 | | | |
| 940. | c. jones - suspension.pdf | | WTC007682 | | | |
| 941. | Fwd  [External]-Berlin trip.msg | | WTC007683 | | | |
| 942. | Fwd  [External]-Fwd Call.msg | | WTC007684 - WTC007685 | | | |
| 943. | Siemens Memo December 1 - DRAFT (002).docx | | WTC007686 - WTC007688 | | | |
| 944. | Fwd  Anna Bright.msg | | WTC007689 - WTC007691 | | | |
| 945. | Article17_NBJ.pdf | | WTC007692 - WTC007694 | | | |
| 946. | Fwd  AX reimbursement .msg | | WTC007695 - WTC007696 | | | |
| 947. | Rick Allen and Chuck Hutchinson5.13.2020 V6.docx | | WTC007697 - WTC007698 | | | |
| 948. | Fwd  IBB visit to London.msg | | WTC007699 - WTC007700 | | | |
| 949. | Fwd  Personal charges.msg | | WTC007701 | | | |
| 950. | Fwd  Personal Charges.msg | | WTC007702 | | | |
| 951. | TSSA Financial Summary for NBJ.pdf | | WTC007703 | | | |
| 952. | Fwd  TSSA press release is out with UK media  Would you like us to promote through our channels .msg | | WTC007704 - WTC007706 | | | |
| 953. | IP Jones-IST Creeden ltr.pdf | | WTC007707 | | | |
| 954. | IBB Staff Payroll Changes.msg | | WTC007708 | | | |
| 955. | IEC Acknowledgment 46.16.PDF | | WTC007709 - WTC007720 | | | |
| 956. | IEC Meeting Minutes (12.2.12).PDF.msg | | WTC007721 | | | |
| 957. | IEC Meeting Minutes (12.2.12).PDF | | WTC007722 - WTC007726 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 958. | Intro of Member Choice Card-Mike'sEdits-2 2.pdf | | WTC007727 - WTC007728 | | | |
| 959. | KC Star.msg | | WTC007729 | | | |
| 960. | Judy Thomas.KC Star.Letter.pdf | | WTC007730 - WTC007732 | | | |
| 961. | JBaca_HQ.pdf | | WTC007733 | | | |
| 962. | Relocation Policy 1998.PDF.pdf | | WTC007734 - WTC007740 | | | |
| 963. | M.O.R.E. Work Investment Fund.msg | | WTC007741 | | | |
| 964. | Project Proposal.pages | | WTC007742 - WTC007746 | | | |
| 965. | New Hire - KAJ.msg | | WTC007747 | | | |
| 966. | Накладна №232 від 3 квітня 2013 ДП 001.jpg | | WTC007748 | | | |
| 967. | Накладна №232 від 3 квітня 2013 ДП 002.jpg | | WTC007749 | | | |
| 968. | Personal AT&amp;T charge reimbursement.msg | | WTC007750 | | | |
| 969. | Personal charge reimbursement.msg | | WTC007751 | | | |
| 970. | Personal charge reimbursement.msg | | WTC007752 | | | |
| 971. | Re  [External]-Atty Client Priv --- Donation to Ukraine.msg | | WTC007753 | | | |
| 972. | IBB.Memo re Donation-Ukraine (March 14, 2022)-1.pdf | | WTC007754 - WTC007757 | | | |
| 973. | Re  [External]-Atty Client Priv --- Donation to Ukraine.msg | | WTC007758 | | | |
| 974. | IBB.Memo re Donation-Ukraine (March 14, 2022)-1.pdf | | WTC007759 - WTC007762 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 975. | Re  [External]-AW Framework Agreement.msg | | WTC007763 - WTC007765 | | | |
| 976. | RE  [External]-Expense testing.msg | | WTC007766 - WTC007768 | | | |
| 977. | RE  [External]-IBB Contract Employees.msg | | WTC007769 - WTC007771 | | | |
| 978. | RE  [External]-IBB Contract Employees.msg | | WTC007772 - WTC007774 | | | |
| 979. | Re  [External]-International Brotherhood of Boilermakers - Micro Force LM-2 GP Upgrade Quote.msg | | WTC007775 | | | |
| 980. | IBB_Micro-Force Quote_Upgrade to GP 2019_08-02-20[2] copy.pdf | | WTC007776 | | | |
| 981. | InternationalBrotherhoodof Boilermakers_SOW_Micro softDynamicsGPUpgrade_ 073020kl copy.pdf | | WTC007777 - WTC007785 | | | |
| 982. | Payment to Nonresident.msg | | WTC007786 | | | |
| 983. | Re  [External]-Local # 83.msg | | WTC007787 | | | |
| 984. | EXECUTED Promissory Note BOL-IBB 20221201-1.pdf | | WTC007788 - WTC007791 | | | |
| 985. | Re  [External]-RE  Formal request for advance on IBB Bancshares note.msg | | WTC007792 - WTC007793 | | | |
| 986. | Re  [External]-RE  Formal request for advance on IBB Bancshares note.msg | | WTC007794 - WTC007795 | | | |
| 987. | BOL - Signed - Notice to IBB Intent to Exercise Option to Increase Note Amount 2022-11.pdf | | WTC007796 | | | |
| 988. | BOL - Signed - Notice to IBB Intent to Exercise | | WTC007797 | | | |

KC 25776139.1

13

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | Option to Increase Note Amount 2022-11.pdf | | | | | |
| 989. | Canceled Promissory Note BOL-IBB 20210901-1.pdf | | WTC007798 - WTC007801 | | | |
| 990. | RE  Audit - Receipts.msg | | WTC007802 | | | |
| 991. | Re  Consulting Agreements.msg | | WTC007803 | | | |
| 992. | Re  Embezzelment  Erica Franklin.msg | | WTC007804 - WTC007805 | | | |
| 993. | RE  Great Plains upgrade.msg | | WTC007806 - WTC007807 | | | |
| 994. | Re  IBB AFL-CIO Form 990 Officer Hours Estimate.msg | | WTC007808 - WTC007809 | | | |
| 995. | RE  IBB Signed Documents .msg | | WTC007810 - WTC007811 | | | |
| 996. | IBB SOW, MSA, MicroForce, Virtual GP Server, SQL Licenses (SIGNED 09.25.12).pdf | | WTC007812 - WTC007834 | | | |
| 997. | Re  Jones - #.msg | | WTC007835 - WTC007838 | | | |
| 998. | IBB Foreign Travel Policy 11042021.pdf | | WTC007839 | | | |
| 999. | Re  Personal AT&amp;T charge reimbursement.msg | | WTC007840 | | | |
| 1000. | Re  Personal charge reimbursement.msg | | WTC007841 | | | |
| 1001. | Re  Personal charge reimbursement.msg | | WTC007842 | | | |
| 1002. | RE  Peter Weinstock Schedules.msg | | WTC007843 | | | |
| 1003. | BBT - Audit Committee Resolutions FINAL_(40278733)_(3) (3).DOC | | WTC007844 - WTC007846 | | | |
| 1004. | Special Audit Meeting 053012.doc | | WTC007847 - WTC007848 | | | |

13

KC 25776139.1

14

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1005. | Re  Recap of Meetings in Italy .msg | | WTC007849 | | | |
| 1006. | recap Italy mtgs draft 2-8-23.docx | | WTC007850 - WTC007862 | | | |
| 1007. | RE  Reimbursement.msg | | WTC007863 - WTC007865 | | | |
| 1008. | Re  Vacation pay request.msg | | WTC007866 | | | |
| 1009. | Re  Vacation payout.msg | | WTC007867 | | | |
| 1010. | Reimbursement under protest.msg | | WTC007868 | | | |
| 1011. | Revised IBB Form 990 - Draft.msg | | WTC007869 - WTC007870 | | | |
| 1012. | IBB Form 990 Draft Copy.pdf | | WTC007871 - WTC007916 | | | |
| 1013. | Salary Owed to K. Jones.msg | | WTC007917 - WTC007918 | | | |
| 1014. | [External]-AW Framework Agreement.msg | | WTC007919 | | | |
| 1015. | [External]-AW Framework Agreement.msg | | WTC007920 | | | |
| 1016. | Fwd  [External]-FW Boilermakers group.msg | | WTC007921 - WTC007923 | | | |
| 1017. | Fwd  [External]-Fwd Siemens-Sacramento.msg | | WTC007924 - WTC007925 | | | |
| 1018. | Fwd  [External]-Fwd Siemens-Sacramento.msg | | WTC007926 - WTC007929 | | | |
| 1019. | Fwd  [External]-Re  Memo to IG Metall- Siemens .msg | | WTC007930 - WTC007931 | | | |
| 1020. | Siemens Ltr - Draft v_2.PDF | | WTC007932 | | | |
| 1021. | Staff Vacation - Guidance Needed.msg | | WTC007933 | | | |
| 1022. | Vacation Policy 2012.pdf | | WTC007934 - WTC007937 | | | |
| 1023. | stappvisittoBBFltr060214.docx | | WTC007938 - WTC007939 | | | |

14

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1024. | Vacation Pay.msg | | WTC007940 | | | |
| 1025. | Vacation Policy.Amended 12.02.2012.pdf | | WTC007941 - WTC007943 | | | |
| 1026. | 2023-04-18.pdf | | WTC007944– WTC007946 | | | |
| 1027. | 2023-04-20 3.pdf | | WTC007947 | | | |
| 1028. | OMC initial_recommendations_ wtc.docx | | WTC007948 | | | |
| 1029. | Audits.msg | | WTC007949 | | | |
| 1030. | Berlin.msg | | WTC007950 | | | |
| 1031. | Cullen.msg | | WTC007951 | | | |
| 1032. | Expense reimbursement, etc.msg | | WTC007952 | | | |
| 1033. | Fwd  [External]-Confirmation of Your Spending Controls.msg | | WTC007953 - WTC007954 | | | |
| 1034. | DOC111522-11152022110725.pdf | | WTC007955 | | | |
| 1035. | Fwd  [External]-Your Icelandair Ticket to Keflavik on 24 June 2023 Booking reference 28NZAM.msg | | WTC007956 - WTC007961 | | | |
| 1036. | Fwd  IBB Relocation Policy.msg | | WTC007962 | | | |
| 1037. | Fwd  Italian Guests.msg | | WTC007963 | | | |
| 1038. | Fwd  Letter from IP Jones for your attention.msg | | WTC007964 | | | |
| 1039. | JBaca_HQ.pdf | | WTC007965 | | | |
| 1040. | Fwd  May financials.msg | | WTC007966 - WTC007967 | | | |
| 1041. | Fwd  Moving policy.msg | | WTC007968 | | | |
| 1042. | Fwd  Personal Charges.msg | | WTC007969 - WTC007970 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1043. | Re [External]-Expense testing.msg | | WTC007971 - WTC007973 | | | |
| 1044. | Re [External]-Expense testing.msg | | WTC007974 - WTC007975 | | | |
| 1045. | Re [External]-RE Atty Client Priv --- Art 17 Committee Final Draft Interim Report.msg | | WTC007976 - WTC007977 | | | |
| 1046. | Re [External]-Re Productivity.msg | | WTC007978 | | | |
| 1047. | Re Attorney Invoice.msg | | WTC007979 | | | |
| 1048. | Re Bank lm10s.msg | | WTC007980 - WTC007984 | | | |
| 1049. | Re Bank lm10s.msg | | WTC007985 - WTC007987 | | | |
| 1050. | Re Cullen Jones.msg | | WTC007988 | | | |
| 1051. | Re Direct Reimbursement - July 16, 2019.msg | | WTC007989 - WTC007990 | | | |
| 1052. | Re Discretionary request for educational expenses .msg | | WTC007991 | | | |
| 1053. | Re hilton.msg | | WTC007992 | | | |
| 1054. | Re IBB - McGladrey Approval Documents for GP Upgrade Project.msg | | WTC007993 - WTC007997 | | | |
| 1055. | RE IBB Audit.msg | | WTC007998 – WTC008001 | | | |
| 1056. | Re List - MJ.msg | | WTC008002 - WTC008005 | | | |
| 1057. | Re Personal Charges Reimbursement.msg | | WTC008006 | | | |
| 1058. | Re Wage Adjustment.msg | | WTC008007 | | | |
| 1059. | Revised.msg | | WTC008008 | | | |
| 1060. | S&amp;B spreadsheet.msg | | WTC008009 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1061. | Siemens International Framework Agreement .msg | | WTC008010 | | | |
| 1062. | InternationalPresident_Statement2023.pdf | | WTC008011 - WTC008012 | | | |
| 1063. | Vacation.msg | | WTC008013 | | | |
| 1064. | RD1_JONES_1103456.pdf | | WTC008014 - WTC008072 | | | |
| 1065. | 2015 Vacation Policy.pdf | | WTC008073 - WTC008075 | | | |
| 1066. | WTC_DD214.pdf | | WTC008076 | | | |
| 1067. | Creeden, William - Salary Adjustment Forms.pdf | | WTC008077 - WTC008084 | | | |
| 1068. | calendar bcreeden 2012-2015 copy.pdf | | WTC008085 - WTC008132 | | | |
| 1069. | calendar bcreeden 2016-2020.pdf | | WTC0080133 - WTC008192 | | | |
| 1070. | calendar bcreeden 2021-2023.pdf | | WTC008193 - WTC008224 | | | |
| 1071. | calendar bcreeden list view 2012.pdf | | WTC008225 - WTC008270 | | | |
| 1072. | calendar bcreeden list view 2013.pdf | | WTC008271 - WTC008337 | | | |
| 1073. | calendar bcreeden list view 2014.pdf | | WTC008338 - WTC008433 | | | |
| 1074. | calendar bcreeden list view 2015.pdf | | WTC008434 - WTC008557 | | | |
| 1075. | calendar bcreeden list view 2016.pdf | | WTC008558 - WTC008645 | | | |
| 1076. | calendar bcreeden list view 2017.pdf | | WTC008646 - WTC008746 | | | |
| 1077. | calendar bcreeden list view 2018.pdf | | WTC008747 - WTC008836 | | | |
| 1078. | calendar bcreeden list view 2019.pdf | | WTC008837 - WTC008888 | | | |
| 1079. | calendar bcreeden list view 2020.pdf | | WTC008889 - WTC008954 | | | |
| 1080. | calendar bcreeden list view 2021.pdf | | WTC008955 - WTC009037 | | | |

KC 25776139.1

18

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1081. | calendar bcreeden list view 2022.pdf | | WTC009038 - WTC009150 | | | |
| 1082. | calendar bcreeden list view 2023.pdf | | WTC009151 - WTC009237 | | | |
| 1083. | 2008.07.10 _IEC_Resolution_authorizing_BOL_employment.pdf | | WTC009238 - WTC009239 | | | |
| 1084. | 2009.12.6 IEC Minutes approving up to 20mil LOC for BOL.pdf | | WTC009240 - WTC009241 | | | |
| 1085. | 2011 Officer_s Report.pdf | | WTC009242 - WTC009300 | | | |
| 1086. | 2020_04_19_Email from NJ Personal charge reimbursement.msg.pdf | | WTC009301 | | | |
| 1087. | 2021_05_07 Email from NJ re reimbursing CJ phone expensemsg.pdf | | WTC009302 | | | |
| 1088. | 2021-IBB-Constitution-031523 .pdf | | WTC009303 - WTC009409 | | | |
| 1089. | 2022_09_20_Blake_Uhlig _Memo_GJX 5 regarding Union Payments to Officers and Employees.pdf | | WTC009410 - WTC009424 | | | |
| 1090. | 2023_03_25_Whistleblower_Letter_GJX 7.pdf | | WTC009425 | | | |
| 1091. | 2023_04_23 NJ email IEC announcing Audits.msg.pdf | | WTC009426 - WTC009427 | | | |
| 1092. | 2023_06_20 email from BC to IEC re new reimbursement policy.pdf | | WTC009428 | | | |
| 1093. | Brotherhood Bank & Trust.pdf | | WTC009429 | | | |
| 1094. | Chart IBB AMEX invoice processing GX23.pdf | | WTC009430 | | | |
| 1095. | Demonstrative AMEX processing(2).pdf | | WTC009431 | | | |

KC 25776139.1

19

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1096. | Demonstrative Expense Report Processing _v3 copy.pdf | | WTC009432 | | | |
| 1097. | Summary of Intl Flights.xlsx | | WTC009433 - WTC009455 | | | |
| 1098. | IP Jones - Meal Summary.xlsx | | WTC009456 - WTC009464 | | | |
| 1099. | IST Creeden - Meal Summary.xlsx | | WTC009465 - WTC009474 | | | |
| 1100. | IVP Baca - Meal Summary.xlsx | | WTC009475 - WTC009502 | | | |
| 1101. | IVP Fairley - Meal Summary.xlsx | | WTC009503 - WTC009517 | | | |
| 1102. | IVP Fultz - Meal Summary.xlsx | | WTC009518 | | | |
| 1103. | IVP Haggerty - Meal Summary.xlsx | | WTC009519 - WTC009529 | | | |
| 1104. | IVP McManamon - Meal Summary.xlsx | | WTC009530 - WTC009542 | | | |
| 1105. | K Jones - Meal Summary.xlsx | | WTC009543 - WTC009553 | | | |
| 1106. | IP Jones - Final Copy.xlsx | | WTC009554 - WTC009728 | | | |
| 1107. | IST Creeden - Final Copy.xlsx | | WTC009729 - WTC009972 | | | |
| 1108. | IVP Baca - Final Copy.xlsx | | WTC009973 - WTC010121 | | | |
| 1109. | IVP Fairley - Final Copy.xlsx | | WTC010122 - WTC010401 | | | |
| 1110. | IVP Fultz - Final Copy.xlsx | | WTC010402 - WTC010564 | | | |
| 1111. | IVP Haggerty - Final Copy.xlsx | | WTC010565 - WTC010606 | | | |
| 1112. | IVP Maloney - Final Copy.xlsx | | WTC010607 - WTC010681 | | | |
| 1113. | IVP McManamon - Final Copy.xlsx | | WTC010682 - WTC010868 | | | |
| 1114. | IVP Stadnick - Final Copy.xlsx | | WTC010869 - WTC010931 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1115. | K Jones - Final Copy.xlsx | | WTC010932 - WTC010993 | | | |
| 1116. | Officer Testing - Results Summary.xlsx | | WTC010994 WTC011034 | | | |
| 1117. | Total Expense Summary.xlsx | | WTC011035 - WTC011036 | | | |
| 1118. | IP Jones - Hotel Meal Charges.xlsx | | WTC011037 - WTC011038 | | | |
| 1119. | IP Jones - Out of Town Nights.xlsx | | WTC011039 - WTC011041 | | | |
| 1120. | President Jones - Results Summary.xlsx | | WTC011042 - WTC011043 | | | |
| 1121. | 0000.00.00 Business Expense Form _ Memo Instructions Blue Chip Expense Policy[2].pdf | | WTC011044 | | | |
| 1122. | 0000.00.00 Expense Report Instructions.pdf | | WTC011045-011047 | | | |
| 1123. | 0000.00.00 IBB Conflict of Interest Policy.pdf | | WTC011048-011049 | | | |
| 1124. | 1971.12.00 IP & IST Wives Travel Expense.pdf | | WTC011050-011052 | | | |
| 1125. | Relocation_Policy_GJX 46.pdf | 1998 | WTC011053-011059 | | | |
| 1126. | IBB Foreign Travel Policy 11042021.pdf (1).pdf | 2000.10.01 | WTC011060 | | | |
| 1127. | Policy_Foreign_Assignments_GJX 36.pdf | 2000 | WTC011061-011063 | | | |
| 1128. | International Executive Council - Wives travel expense.pdf | 2001.12.07 | WTC011064-011069 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1129. | Vacation Policy as amended 2012.12.02 (Current Policy).pdf | 2003.05.30 | WTC011070-011072 | | | |
| 1130. | Premium Class Travel Expense Policy.pdf | 2008.06.09 | WTC011073-011077 | | | |
| 1131. | Premium_Class_Travel_Policy_GJX 39.pdf | 2008 | WTC011078 | | | |
| 1132. | IBB WHISTLEBLOWER POLICY.pdf | 2009.09.21 | WTC011079 | | | |
| 1133. | Creeden_IBB_Conflict_of_Interest_Policy_GJX 87.pdf | 2009_06_26-27 | WTC011080-011082 | | | |
| 1134. | Letter from BC re_ Expense Reimbursement Policy Explained.pdf | 2010.01.13 | WTC011083 | | | |
| 1135. | By-Laws - International Brotherhood Building Corp..pdf | 2010.02.28 | WTC011084-011096 | | | |
| 1136. | IBB CONSTITUTION.docx | 2011 | WTC011097-011238 | | | |
| 1137. | IBB_Constitution.pdf | 2011 | WTC011239-011338 | | | |
| 1138. | Vacation_Policy_GJX 28a.pdf | 2012 | WTC011339-011341 | | | |
| 1139. | Memo - Vacation Policy Extension 2014.pdf | 2013.09.13 | WTC011342 | | | |
| 1140. | Memo from Tyler Brown Vacation Policy 2012.pdf | 2013.12.12 | WTC011343-011346 | | | |

21

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1141. | MOST Expense Reimbursement Policy Creeden_00706767.pdf | 2014.02.28 | WTC011347-011354 | | | |
| 1142. | IBB Automobile Policy Amended 2014 (1).pdf | 2014.12.16 | WTC011355-011356 | | | |
| 1143. | Vacation_Policy_GJX 28.pdf | 2015 | WTC011357-011359 | | | |
| 1144. | Convention Per Diem.pdf | 2016.07.27 | WTC011360 | | | |
| 1145. | Jones_Email_Brown_Vacation Policy_GJX 29.pdf | 2016_08_12 | WTC011361-011362 | | | |
| 1146. | IBB_Constitution DRAFT_11-30-16.pdf | 2016 | WTC011363-011462 | | | |
| 1147. | IBB-Constitution.pdf.pdf | 2016 | WTC011463-011562 | | | |
| 1148. | AmEx Use Ltrs v2.pdf | 2018.05.11 | WTC011563-WTC011565 | | | |
| 1149. | Memo - Weekly Deadline for Expense Reports and Invoices Inv & S&E Report Processing.PDF (1).pdf | 2018.06.22 | WTC011566 | | | |
| 1150. | MediaPolicy.pdf | 2020.03.23 | WTC011567 | | | |
| 1151. | Constitution.pdf | 2021.07.01 04-02- | WTC011568-WTC011674 | | | |
| 1152. | #4-22 - Email Policy[1][1].pdf | 2022.01.07 | WTC011675-WTC011676 | | | |
| 1153. | Reiterated Office Policies.doc.pdf | 2022.06.08 | WTC0011677-011678 | | | |
| 1154. | Memo from GC Michael Stapp to T Simmons, K Stapp re Officer Pay & Expenses- Final .pdf | 2022.09.22 | WTC011679-WTC011693 | | | |
| 1155. | #3-23 - Lodges Districts and Councils Expenditure of Funds Policy.pdf | 2023.01.20 | WTC011694-WTC011696 | | | |

KC 25776139.1

23

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1156. | Premium Class Travel Policy - Memo.pdf | 2023.06.02 | WTC011697 | | | |
| 1157. | Email from BC to IEC Draft Policy for objecting to Vendor and Other Expenses.msg.pdf | 2023.08.04 | WTC011698 | | | |
| 1158. | RECURRING and VENDOR EXPENSE REIMBURSEMENT POLICY.docx.pdf | 2023.08.10 | WTC011699 | | | |
| 1159. | Chase.pdf | 2021.11.20 | WTC011700-WTC011704 | | | |
| 1160. | Chase.pdf | 2022.02.20 | WTC011705-WTC011707 | | | |
| 1161. | Chase.pdf | 2022.03.20 | WTC011708-WTC011711 | | | |
| 1162. | Chase.pdf | 2022.05.20 | WTC011712-WTC011715 | | | |
| 1163. | Chase.pdf | 2023.01.20 | WTC011716-WTC011719 | | | |
| 1164. | Chase.pdf | 2023.02.20 | WTC011720-WTC011723 | | | |
| 1165. | Iceland_vaca request confirmed.pdf | 2023.06.20 | WTC011724 | | | |
| 1166. | GJX 34 Foreign assignment file.pdf | | WTC011725-WTC012581 | | | |
| 1167. | GJX 35 Additional Foreign Assignment Letters.pdf | | WTC012582-WTC012774 | | | |
| 1168. | GJX 36 Policy on Foreign Assigments.pdf | | WTC012775-WTC012777 | | | |
| 1169. | GJX 74 Cullen Jones Personnel File Part 1.pdf | | WTC012778-WTC012968 | | | |
| 1170. | IBB0103228.xlsx | | WTC012969-WTC012970 | | | |
| 1171. | IMG_3138.heic | | WTC012971 | | | |
| 1172. | Boilermaker Blacksmith NationalPension_Plan_Restatement_effective_06012022_and_Amendments_10012024.pdf | | WTC012972-WTC013077 | | | |

KC 25776139.1

24

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | | | | | | |
| 1173. | 34-06 (2011 Convention)January 1, 2006 - December 31, 2010 IEC Documents_Minutes.pdf | | WTC013078 | | | |
| 1174. | 2004 990.pdf | | WTC013079-WTC013096 | | | |
| 1175. | 2006 990.pdf | | WTC013097-WTC013127 | | | |
| 1176. | 2007 990.pdf | | WTC013128-WTC013259 | | | |
| 1177. | STAPP BOL IBB IEC REVIEW[External]-Summary of IEC minutes 2004 through 2012 references to bank.eml | | WTC013260 | | | |
| 1178. | VCP Re- Annual Voluntary Compliance Partnership Meeting[1].eml | | WTC013261-WTC013262 | | | |
| 1179. | VCP RE- Annual Voluntary Compliance Partnership Meeting.eml | | WTC013263-WTC013264 | | | |
| 1180. | WS Competition Ceremony Invitation.eml | 2014 | WTC013265 | | | |
| 1181. | DOL Micahel Hayes VCP - Thank You & Dates Proposed by OLMS for Voluntary Compliance Partnership (VCP) Conference by Phone.eml | | WTC013266 | | | |
| 1182. | BBF VCP Packet_Mar 2016.pdf | | WTC013267-WTC013303 | | | |
| 1183. | Fw- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS.eml | | WTC013304-WTC013309 | | | |
| 1184. | FW- Voluntary Compliance Packet for | | WTC013310 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | tomorrow_s meeting[2].eml | | | | | |
| 1185. | Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[1].eml | | WTC013311-WTC013314 | | | |
| 1186. | Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[2].eml | | WTC013315-WTC013318 | | | |
| 1187. | Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[3].eml | | WTC013319-WTC013321 | | | |
| 1188. | Re- Delivery Notification - RE- Follow-Up To Our Meeting on June 17th.eml | | WTC013322 | | | |
| 1189. | Re- Labor-Management Standards Request for 1-Hour Meeting by Phone.eml | | WTC013323-WTC013324 | | | |
| 1190. | RE- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[10].eml | | WTC013325-WTC013327 | | | |
| 1191. | RE- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[11].eml | | WTC013328-WTC013330 | | | |
| 1192. | RE- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[12].eml | | WTC013331-WTC013333 | | | |
| 1193. | RE- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[14].eml | | WTC013334-WTC013336 | | | |
| 1194. | Re- Letter Requesting OLMS Director Meeting | | WTC013337-WTC013339 | | | |

KC 25776139.1

26

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | with Boilermakers, in Kansas City KS[15].eml | | | | | |
| 1195. | RE- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[16].eml | | WTC013340-WTC013342 | | | |
| 1196. | Re- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[17].eml | | WTC013343-WTC013344 | | | |
| 1197. | RE- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[18].eml | | WTC013345-WTC013346 | | | |
| 1198. | RE- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[19].eml | | WTC013347-WTC013348 | | | |
| 1199. | Re- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[1].eml | | WTC013349-WTC013354 | | | |
| 1200. | Re- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[20].eml | | WTC013355-WTC013356 | | | |
| 1201. | RE- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[2].eml | | WTC013357-WTC013361 | | | |
| 1202. | RE- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[3].eml | | WTC013362-WTC013366 | | | |
| 1203. | RE- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[4].eml | | WTC013367-WTC013371 | | | |
| 1204. | RE- Letter Requesting OLMS Director Meeting | | WTC013372-WTC013375 | | | |

KC 25776139.1

27

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | with Boilermakers, in Kansas City KS[6].eml | | | | | |
| 1205. | Re- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[7].eml | | WTC013376-WTC013379 | | | |
| 1206. | RE- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[8].eml | | WTC013380-WTC013383 | | | |
| 1207. | RE- Letter Requesting OLMS Director Meeting with Boilermakers, in Kansas City KS[9].eml | | WTC013384-WTC013387 | | | |
| 1208. | IEC appoints baca to committe.pdf | | WTC013388-WTC013389 | | | |
| 1209. | Revised expense policy.pdf | | WTC013390-WTC013391 | | | |
| 1210. | Fwd- Retirement.eml | | WTC013392 | | | |
| 1211. | Retirement.pdf | | WTC013393 | | | |
| 1212. | Retirement.pdf | | WTC0094 | | | |
| 1213. | 17 Principles Progress, December 2021 _ TSSA[1].eml | | WTC013395 | | | |
| 1214. | 17 Principles Progress, December 2021 _ TSSA[2].eml | | WTC013396 | | | |
| 1215. | 17 Principles Progress, December 2021 _ TSSA.eml | | WTC013397 | | | |
| 1216. | [External]-100 HRs for Ohtani! Let_s rank the best.eml | | WTC013398-WTC013399 | | | |
| 1217. | [External]-Google Alert - Boilermaker union - purdue.eml | | WTC013400 | | | |
| 1218. | [External]-IBB Update, December 23, 2020.eml | | WTC013401-WTC013403 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1219. | [External]-IBB-TSSA Jason McClitis - B&U_s Zoom Meeting.eml | | WTC013404 | | | |
| 1220. | [External]-Re-Status[1].eml | | WTC013405-WTC013406 | | | |
| 1221. | [External]-Re- THE TIMES OF LONDON- Trains halted again as drivers at nine operators walk out[1].eml | | WTC013407 | | | |
| 1222. | [External]-REMINDER- RAPPEL- RICHIAMO - ERINNERUNG - تذكير – Heidelberg Cement Global Union Network Meeting 13-14 October 2021, from 13-30  to 17-00 CEST.eml | | WTC013408-WTC013413 | | | |
| 1223. | [External]-Status.eml | | WTC013414-WTC013415 | | | |
| 1224. | [External]-The IBB Update, Issue 14.eml | | WTC013416-WTC013418 | | | |
| 1225. | [External]-The IBB Update-Digest, August 19, 2022.eml | 2022.08.19 | WTC013419-WTC013420 | | | |
| 1226. | [External]-The IBB Update-Digest, December 11, 2020.em | 2020.12.11 | WTC013421-WTC013422 | | | |
| 1227. | [External]-The IBB Update-Digest, December 4, 2020.eml | 2020.12.04 | WTC013423-WTC013424 | | | |
| 1228. | [External]-The IBB Update-Digest, October 2, 2020.eml | 2020.10.02 | WTC013425-WTC013426 | | | |
| 1229. | Accepted- IBB-TSSA Catch Up.eml | | WTC013427 | | | |
| 1230. | Accepted- TSSA 125th Anniversary .eml | | WTC013428 | | | |
| 1231. | Accepted- TSSA-IBB Catch-UP.eml | | WTC013429 | | | |

28

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1232. | Assignment letter.eml | | WTC013430 | | | |
| 1233. | cc_ed Thank you Letters to TSSA.eml | | WTC13431 | | | |
| 1234. | FrankWard_TU.pdf | | WTC013432 | | | |
| 1235. | LorraineWard_TU.pdf | | WTC013433 | | | |
| 1236. | ManuelCortes_TU.pdf | | WTC013434-WTC013435 | | | |
| 1237. | MaxFreedman_TU.pdf | | WTC013436 | | | |
| 1238. | MickCarney_TU.pdf | | WTC013437 | | | |
| 1239. | SamTarry_TU.pdf | | WTC013438 | | | |
| 1240. | SianJones_TU.pdf | | WTC013439 | | | |
| 1241. | Declined- TSSA 125th Anniversary & Merger Meetings.eml | | WTC013440 | | | |
| 1242. | Electrification is the way to decarbonise rail, says TSSA - Rail UK.eml | | WTC013441 | | | |
| 1243. | email from board member of the Bank of Etruria Italy.eml | | WTC013442-WTC013443 | | | |
| 1244. | Exclusive- Cortes to step down when TSSA union merges – SKWAWKBOX[4].eml | | WTC013444 | | | |
| 1245. | Executive Committee 26th July 2022 _ TSSA.eml | | WTC013445 | | | |
| 1246. | FW- [External]-Fwd-Potential Representation of North American International Union.eml | | WTC013446-WTC013447 | | | |
| 1247. | FW- Accounts[1].eml | | WTC013448 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1248. | FW- IEC Meeting - Week of Dec. 11th.eml | | WTC013449 | | | |
| 1249. | FW- Proposed merger.eml | | WTC013450-WTC013451 | | | |
| 1250. | Fwd- 9-11 Statement.eml | | WTC013452-WTC013453 | | | |
| 1251. | Fwd- [External]- Organisational chart and l_latest membership figures.eml | | WTC013454-WTC013455 | | | |
| 1252. | BR501 P5.PDF | | WTC013456-WTC013466 | | | |
| 1253. | TSSA Staffing Org Chart 2021.xlsx | | WTC013467-WTC013472 | | | |
| 1254. | Fwd- Accounts.eml | | WTC013473 | | | |
| 1255. | Fwd- email from board member of the Bank of Etruria Italy.eml | | WTC013474-WTC013475 | | | |
| 1256. | Fwd- IBB visit to London[1].eml | | WTC013476-WTC013477 | | | |
| 1257. | Fwd- Invitation to Cattolica.eml | | WTC013478-WTC013479 | | | |
| 1258. | ATT00001.htm | | WTC013480 | | | |
| 1259. | ATT00003.htm | | WTC013481 | | | |
| 1260. | image003.jpg | | WTC013482 | | | |
| 1261. | James Michael O'Leary marzo 2019.pdf | | WTC013483 | | | |
| 1262. | Fwd- Production schedule.eml | | WTC013484-WTC013485 | | | |
| 1263. | IBB Prod Sch KATHY.xlsx | | WTC013486-WTC013490 | | | |

KC 25776139.1

31

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | | | | | | |
| 1264. | Fwd- Proposed merger[2].eml | | WTC013491-WTC013492 | | | |
| 1265. | Fwd- Proposed merger[3].eml | | WTC013493-WTC013495 | | | |
| 1266. | Fwd- Proposed merger[4].eml | | WTC013496-WTC013497 | | | |
| 1267. | Fwd- TSSA Financial Summary Sheet.eml | | WTC013498 | | | |
| 1268. | TSSA Financial Summary for NBJ.pdf | | WTC013499 | | | |
| 1269. | Fwd- TSSA press release is out with UK media- Would you like us to promote through our channels_[1].eml | | WTC013500-WTC013501 | | | |
| 1270. | Fwd- TSSA press release is out with UK media- Would you like us to promote through our channels_[2].eml | | WTC013502-WTC013503 | | | |
| 1271. | Fwd- TSSA-IBB in BBC news .eml | | WTC013504 | | | |
| 1272. | IEC Meeting - Week of Dec. 11th.eml | | WTC013505 | | | |
| 1273. | IEC Meeting.eml | | WTC013506 | | | |
| 1274. | Message.eml | | WTC013507 | | | |

31

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1275. | bus exp rpt for MOST conference.pdf | | WTC013508-WTC013510 | | | |
| 1276. | Proposed TSSA merger with the Boilermakers – Q&A _ TSSA[1].eml | | WTC013511 | | | |
| 1277. | Proposed TSSA merger with the Boilermakers – Q&A _ TSSA[2].eml | | WTC013512 | | | |
| 1278. | Proposed TSSA merger with the Boilermakers – Q&A _ TSSA[3].eml | | WTC013513 | | | |
| 1279. | Proposed TSSA merger with the Boilermakers – Q&A _ TSSA[4].eml | | WTC013514 | | | |
| 1280. | Proposed TSSA merger with the Boilermakers – Q&A _ TSSA.eml | | WTC013515 | | | |
| 1281. | Re- 9-11 Statement[3].eml | | WTC013516-WTC013517 | | | |
| 1282. | TERRORDAY353.jpg | | WTC013518 | | | |
| 1283. | Re- 9-11 Statement.eml | | WTC013519-WTC013521 | | | |
| 1284. | Re- [External]-Meeting[1].eml | | WTC013522-WTC013523 | | | |
| 1285. | Re- [External]-Meeting.eml | | WTC013524-WTC013525 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1286. | Re- Assignment letter.eml | | WTC013526 | | | |
| 1287. | Re- Atty Client Priv --- RE- [External]-UK Lawyers for IBB.eml | | WTC013527-WTC013528 | | | |
| 1288. | Thompsons retainer IBB SIGNED 19 11 2021.pdf | | WTC013529-WTC013532 | | | |
| 1289. | Re- cc_ed Thank you Letters to TSSA.eml | | WTC013533 | | | |
| 1290. | Re- FLAEI Congress Gift List.eml | | WTC013534-WTC013535 | | | |
| 1291. | flaei cong gift list.docx | | WTC013536 | | | |
| 1292. | image0.jpeg | | WTC013537 | | | |
| 1293. | Re- IEC Meeting - Week of Dec. 11th[1].eml | | WTC013538-WTC013539 | | | |
| 1294. | Re- IEC Meeting - Week of Dec. 11th[2].eml | | WTC013540 | | | |
| 1295. | Re- IEC Meeting - Week of Dec. 11th[3].eml | | WTC013541 | | | |
| 1296. | Re- IEC Meeting - Week of Dec. 11th.eml | | WTC013542-WTC013543 | | | |
| 1297. | Re- Notification- names-corrections[1].eml | | WTC013544-WTC013545 | | | |
| 1298. | Re- Notification- names-corrections[2].eml | | WTC013546-WTC013547 | | | |

KC 25776139.1

34

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1299. | Re- Notification- names-corrections.eml | | WTC013548-WTC013550 | | | |
| 1300. | RE- Proposed merger[1].eml | | WTC013551-WTC013553 | | | |
| 1301. | 2020 FORM 990-1 Final FY 2021.pdf | | WTC013554-WTC013601 | | | |
| 1302. | Financials 2022_06.pdf | | WTC013602-WTC013606 | | | |
| 1303. | IBB_Financials_Final_2021.pdf | | WTC013607-WTC013631 | | | |
| 1304. | RE- Proposed merger[3].eml | | WTC013632-WTC013634 | | | |
| 1305. | Re- Proposed merger[4].eml | | WTC013635-WTC013637 | | | |
| 1306. | 2020 FORM 990-1 Final FY 2021.pdf | | WTC013638-WTC013685 | | | |
| 1307. | Financials 2022_06.pdf | | WTC013686-WTC013690 | | | |
| 1308. | IBB_Financials_Final_2021.pdf | | WTC013691-WTC013715 | | | |
| 1309. | Re- TSSA Financial Summary Sheet.eml | | WTC013716 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | | | | | | |
| 1310. | Re- TSSA-IBB in BBC news [1].eml | | WTC013717 | | | |
| 1311. | TSSA 125th Anniversary Celebrations[1].eml | | WTC013718 | | | |
| 1312. | Invite for William Creeden, International Secretary-Treasurer.pdf | | WTC013719 | | | |
| 1313. | TSSA 125th Anniversary .eml | | WTC013720 | | | |
| 1314. | TSSA[5].eml | | WTC013721 | | | |
| 1315. | IBB-TSSA Merger Discussion 090821 .pdf | | WTC013722-WTC013723 | | | |
| 1316. | article 9.1 IST.pdf | | WTC013724-WTC013726 | | | |
| 1317. | 33rd Proceedings Master 12-5-17[1].docx | | WTC013727-WTC014291 | | | |
| 1318. | 34th_Conventnion_Proceedings_052523[5].pdf | | WTC014292-WTC014475 | | | |
| 1319. | ART 2.11.4 2021-IBB-Constitution-031523.pdf | | WTC014476-WTC014481 | | | |
| 1320. | ART 2.2.1 2021-IBB-Constitution-031523.pdf | | WTC014482-WTC014488 | | | |

KC 25776139.1

36

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1321. | ART 2.4 2021-IBB-Constitution-031523.pdf | | WTC014489-WTC014494 | | | |
| 1322. | ART 4.4.1 2021-IBB-Constitution-031523.pdf | | WTC014495-WTC014497 | | | |
| 1323. | ART 4.5 2021-IBB-Constitution-031523.pdf | | WTC014498-WTC014500 | | | |
| 1324. | 34-06 (2011 Convention)January 1, 2006 - December 31, 2010 IEC Documents_Minutes.pdf | | WTC014501 | | | |
| 1325. | Tab 108 - Premium Class Travel Expenses - Content.pdf | | WTC014502-WTC014511 | | | |
| 1326. | Tab 28 - IP and IST Wives Travel Expenses - Content.pdf | | WTC014512-WTC014517 | | | |
| 1327. | Tab 29 - IEC Wives and Children Travel Expenses - Content.pdf | | WTC014518-WTC014522 | | | |
| 1328. | Copenhagen IEC 2012 (2016 Convention) January 1, 2011 - December 31, 2015 IEC Documents_Minutes.pdf | | WTC014523-WTC014537 | | | |
| 1329. | PARIS IEC 2009 06192009 - 06272009 (2011 Convention)January 1, 2006 - December 31, 2010 IEC Documents_Minutes.pdf | | WTC014538-WTC014542 | | | |

KC 25776139.1

37

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1330. | article 7.4 president sole authority to hire.pdf | | WTC014543-WTC014544 | | | |
| 1331. | ART 7.4 -7.5 2021-IBB-Constitution-031523 copy.pdf | | WTC014545-WTC014547 | | | |
| 1332. | FLAEI-CISL article review please.eml | | WTC014548 | | | |
| 1333. | FLAEI_2022.docx | | WTC014549-WTC014550 | | | |
| 1334. | FW- Enel Global Agreement.eml | | WTC014551 | | | |
| 1335. | let to AT frm BC  draft 3-7.docx | | WTC014552 | | | |
| 1336. | Re- FLAEI-CISL article review please[1].eml | | WTC014553-WTC014554 | | | |
| 1337. | [External]-2023 Siemens & Siemens Energy Labor Meeting .eml | | WTC014555-WTC014556 | | | |
| 1338. | Siemens 2023 Labor Meeting Contact List.xlsx | | WTC014557 | | | |
| 1339. | [External]-2023 Siemens and Siemens Energy Labor Meeting .eml | | WTC014558 | | | |
| 1340. | Siemens 2023 Labor Meeting Contact List.xlsx | | WTC014559 | | | |
| 1341. | [External]-AW- Address of _Clearingstelle_ according to the MOU of Siemens.eml | | WTC014560 | | | |
| 1342. | [External]-AW-Framework Agreement[1].eml | | WTC014561 | | | |
| 1343. | [External]-AW-Framework Agreement.eml | | WTC014562 | | | |
| 1344. | [External]-Draft letter to seimens.eml | | WTC014563 | | | |
| 1345. | Siemens.docx | | WTC014564-WTC014565 | | | |

KC 25776139.1

38

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
| 1346. | [External]-The actual agenda! .eml |  | WTC014566 |  |  |  |
| 1347. | Siemens Steering Committee Agenda 2023.pdf |  | WTC014567-WTC014569 |  |  |  |
| 1348. | Accepted- [External]-Siemens Sacramento Discussion.eml |  | WTC014570 |  |  |  |
| 1349. | AW- [External]-AW-Framework Agreement.eml |  | WTC014571-WTC014572 |  |  |  |
| 1350. | Boilermakers - Framework Agreement Participation Request.eml |  | WTC014573 |  |  |  |
| 1351. | Steinborn B (Siemens) Letter 01.25.2023.pdf |  | WTC014574 |  |  |  |
| 1352. | FW- [External]-Siemens Sacramento Discussion.eml |  | WTC014575 |  |  |  |
| 1353. | Fwd- [EXTERNAL] Steering Committee Meeting.eml |  | WTC014576-WTC014577 |  |  |  |
| 1354. | Siemens and Siemens Energy North America Steering Commitee Meeting 2023 - IBB.pd |  | WTC014578 |  |  |  |
| 1355. | Fwd- [External]-AW-Framework Agreement[1].eml |  | WTC014579-WTC014581 |  |  |  |
| 1356. | Siemens Ltr - Draft v_2.PDF |  | WTC014582 |  |  |  |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1357. | Fwd- [External]-AW-Framework Agreement[2].eml | | WTC014583-WTC014585 | | | |
| 1358. | Siemens Ltr - Draft v_2.PDF | | WTC014586 | | | |
| 1359. | Fwd- [External]-AW-Framework Agreement[3].eml | | WTC014587-WTC014588 | | | |
| 1360. | Fwd- [External]-AW-Framework Agreement.eml | | WTC014589 | | | |
| 1361. | RE- [EXTERNAL] Steering Committee Meeting[10].eml | | WTC014590 | | | |
| 1362. | Siemens and Siemens Energy North America Steering Commitee Meeting 2023 - IBB.pdf | | WTC014591 | | | |
| 1363. | Re- [EXTERNAL] Steering Committee Meeting[8].eml | | WTC014592-WTC014593 | | | |
| 1364. | image001.jpg | | WTC014594 | | | |
| 1365. | Re- [External]-RE-Siemens Sac announcement and developments.eml | | WTC014595 | | | |
| 1366. | Siemens copy.eml | | WTC014596 | | | |
| 1367. | Tab 3 - Salary and Expense Accounts Form - Content.pdf | | WTC014597-WTC014613 | | | |
| 1368. | Tab 48 - Special Per Diem and Allowance for Foreign Assignments - Content.pdf | | WTC014614-WTC014616 | | | |
| 1369. | Tab 62 - Reimbursement of Expenses for all Int_l | | WTC014617-WTC014620 | | | |

KC 25776139.1

40

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | Officers and Staff - Payroll - Content.pdf | | | | | |
| 1370. | article 7.4-7.5 .pdf | | WTC014621-WTC014622 | | | |
| 1371. | Tab 41 - Relocation Policy - Content.pdf | | WTC014623-WTC014630 | | | |
| 1372. | Tab 9 - Statement of Vacation Policies for Officers_ & Staff - Content.pdf | | WTC014631-WTC014635 | | | |
| 1373. | Tab 9 - Statement of Vacation Policies for Officers_ & Staff - Summary - 2017.pdf | | WTC014636 | | | |
| 1374. | Tab 9 - Statement of Vacation Policies for Officers_ & Staff - Summary - 2022.pdf | | WTC014637 | | | |
| 1375. | Vacation Policy - Letter dated 12.12.13  ( Files 23(a-13)-54 and 23(a-13)-82 ).pdf | | WTC014638-WTC014641 | | | |
| 1376. | Vacation Policy.Amended 12.02.2012.pdf | | WTC014642-WTC014644 | | | |
| 1377. | Vacation Policy - Adopted 5.30.03.doc | | WTC014645-WTC014648 | | | |
| 1378. | Vacation Policy - Amended 12.2.12.pdf | | WTC014649-WTC014651 | | | |
| 1379. | Vacation Policy - Amended 2.28.15.pdf | | WTC014652-WTC014654 | | | |

KC 25776139.1

41

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | | | | | | |
| 1380. | Vacation Policy Info.PDF | | WTC014655-WTC014658 | | | |
| 1381. | vacation policy resolution 2015 DOJ.pdf | | WTC014659-WTC014661 | | | |
| 1382. | 00 20M LOC.pdf | | WTC014662-WTC014663 | | | |
| 1383. | 01 5M BANK LOAN DOCS FW- [External]-RE-IBB note.eml | | WTC014664-WTC014672 | | | |
| 1384. | EXECUTED Loan Agreement BOL-IBB 20210901-1.pdf | | WTC014673-WTC014688 | | | |
| 1385. | EXECUTED Promissory Note BOL-IBB 20210901-1.pdf | | WTC014689-WTC014692 | | | |
| 1386. | EXECUTED Resolution BOL Bancshares 20210825.pdf | | WTC014693-WTC014697 | | | |
| 1387. | article 6.5 -6.6 trustees.pdf | | WTC014698-WTC014699 | | | |
| 1388. | lm-10_instructions.pdf | | WTC014700-WTC014708 | | | |
| 1389. | LM30_factsheet.pdf | | WTC014709-WTC014712 | | | |

KC 25776139.1

42

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1390. | LM-30_Form.pdf | | WTC014713-WTC014714 | | | |
| 1391. | LM-30_Instructions.pdf | | WTC014715-WTC014727 | | | |
| 1392. | 34-06 (2011 Convention)January 1, 2006 - December 31, 2010 IEC Documents_Minutes.pdf | | WTC014728 | | | |
| 1393. | 2004 990.pdf | | WTC014729-WTC014746 | | | |
| 1394. | 2006 990.pdf | | WTC014747-WTC014777 | | | |
| 1395. | 2007 990.pdf | | WTC014778-WTC014909 | | | |
| 1396. | 2008 990.pdf | | WTC014910-WTC014954 | | | |
| 1397. | 2009 990.pdf | | WTC014955-WTC014994 | | | |
| 1398. | 2010 990.pdf | | WTC014995-WTC015052 | | | |
| 1399. | 2011 990.pdf | | WTC015053-WTC015101 | | | |
| 1400. | 2012 990.pdf | | WTC015102-WTC015141 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |
| 1401. | 2013 990.pdf |  | WTC015142-WTC015193 |  |  |  |
| 1402. | 2014 990.pdf |  | WTC015194-WTC015241 |  |  |  |
| 1403. | 2015 990.pdf |  | WTC015242-WTC015289 |  |  |  |
| 1404. | 2016 990.pdf |  | WTC015290-WTC015355 |  |  |  |
| 1405. | 2017 990.pdf |  | WTC015356-WTC015420 |  |  |  |
| 1406. | 2018 990.pdf |  | WTC015421-WTC015490 |  |  |  |
| 1407. | 2019 990.pdf |  | WTC015491-WTC015525 |  |  |  |
| 1408. | 2020 990.pdf |  | WTC015526-WTC015560 |  |  |  |
| 1409. | 2021 990.pdf |  | WTC015561-WTC015599 |  |  |  |
| 1410. | 2022 990.pdf |  | WTC015600-WTC015634 |  |  |  |

KC 25776139.1

44

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1411. | 2022 ibb 990A.pdf | | WTC015635-WTC015700 | | | |
| 1412. | 2022 ibb 990B.pdf | | WTC015701-WTC015766 | | | |
| 1413. | 2023 990.pdf | | WTC015767-WTC015801 | | | |
| 1414. | article 4.7 2021-IBB-Constitution-031523.pdf | | WTC015802 | | | |
| 1415. | 2005 BOL LM10Form.pdf | | WTC015803-WTC015812 | | | |
| 1416. | 2007 BOL LM10Form.pdf | 2007 | WTC015813-WTC015815 | | | |
| 1417. | 2008 BOL LM10 Form | 2008 | WTC015816-WTC015818 | | | |
| 1418. | 2009 BOL LM10 Form | 2009 | WTC015819-WTC015821 | | | |
| 1419. | 2010 BOL LM10 Form | 2010 | WTC015822-WTC015824 | | | |
| 1420. | 2011 BOL LM10 Form | 2011 | WTC015825-WTC015827 | | | |
| 1421. | 2012 BOL LM10 Form | 2012 | WTC015828-WTC015830 | | | |
| 1422. | 2013 BOL LM10 Form | 2013 | WTC015831-WTC015833 | | | |
| 1423. | 2014 BOL LM10 Form | 2014 | WTC015834-WTC015836 | | | |
| 1424. | 2015 BOL LM10 Form | 2015 | WTC015837-WTC015839 | | | |
| 1425. | 2016 BOL LM10 Form | 2016 | WTC015840-WTC015842 | | | |
| 1426. | 2017 BOL LM10 Form | 2017 | WTC015843-WTC015878 | | | |

KC 25776139.1

45

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1427. | 2018 BOL LM10 Form | 2018 | WTC015879-WTC015919 | | | |
| 1428. | 2019 BOL LM10 Form | 2019 | WTC015920-WTC015979 | | | |
| 1429. | 2020 BOL LM10 Form | 2020 | WTC015980-WTC016004 | | | |
| 1430. | 2021 BOL LM10 Form | 2021 | WTC016005-WTC016052 | | | |
| 1431. | 2022 BOL LM10 Form | 2022 | WTC016053-WTC016097 | | | |
| 1432. | 2023 BOL LM10 Form | 2023 | WTC016098-WTC016135 | | | |
| 1433. | 2004A WTC LM-30 Report | 2004 | WTC016136-WTC016140 | | | |
| 1434. | 2004B WTC LM-30 Report | 2004 | WTC016141-WTC016146 | | | |
| 1435. | 2006 WTC LM-30 Report | 2006 | WTC016147-WTC016162 | | | |
| 1436. | 2008 WTC LM-30 Report | 2008 | WTC016163-WTC016167 | | | |
| 1437. | 2009 WTC LM-30 Report | 2009 | WTC016168-WTC016172 | | | |
| 1438. | 2010A WTC LM-30 Report | 2010 | WTC016173-WTC016181 | | | |
| 1439. | 2010B WTC LM-30 Report | 2010 | WTC016182-WTC016190 | | | |
| 1440. | 2011 WTC LM-30 Report | 2011 | WTC016191-WTC016192 | | | |
| 1441. | 2012 WTC LM-30 Report | 2012 | WTC016193-WTC016194 | | | |
| 1442. | 2013 WTC LM-30 Report | 2013 | WTC016195-WTC016196 | | | |
| 1443. | 2014 WTC LM-30 Report | 2014 | WTC016197-WTC016198 | | | |
| 1444. | 2015 WTC LM-30 Report | 2015 | WTC016199-WTC016200 | | | |
| 1445. | 2016 WTC LM-30 Report | 2016 | WTC016201-WTC016202 | | | |
| 1446. | 2017 WTC LM-30 Report | 2017 | WTC016203-WTC016204 | | | |

KC 25776139.1

46

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1447. | 2018 WTC LM-30 Report | 2018 | WTC016205-WTC016206 | | | |
| 1448. | 2019 WTC LM-30 Report | 2019 | WTC016207-WTC016208 | | | |
| 1449. | 2020 WTC LM-30 Report | 2020 | WTC016209-WTC016210 | | | |
| 1450. | 2021 WTC LM-30 Report | 2021 | WTC016211 | | | |
| 1451. | Blue Chip Expense Policy [2] | | WTC016212 | | | |
| 1452. | Expense Reports (12) | | WTC016213 | | | |
| 1453. | AMEX processing (2) | | WTC016214 | | | |
| 1454. | Blue Chip Expense Policy [2] | | WTC016215 | | | |
| 1455. | Expense Reports_v3 copy | | WTC016216 | | | |
| 1456. | Expense Policy for Officers Submitting Actual Expenses | | WTC016217-WTC016218 | | | |
| 1457. | Recurring and Vendor Expense Reimbursement Policy | | WTC016219 | | | |
| 1458. | 2023-04-20 3 | 04/20/2023 | WTC016220 | | | |
| 1459. | 4/20/2023 | 04/20/2023 | WTC016221 | | | |
| 1460. | 2012 Audited Financials IBB Audit Final | 2012 | WTC016222-WTC016243 | | | |
| 1461. | 2016 IBB Audited Financials 2016 FY | 2016 | WTC016244-WTC016267 | | | |
| 1462. | 2017 IBB Audited Financials 2017 FY | 2017 | WTC016268-WTC016290 | | | |
| 1463. | 2018 IBB Audited FS FY 2018 | 2018 | WTC016291-WTC016313 | | | |
| 1464. | 2019 IBB audited financials IBB Annual Audit 2019 FY | 2019 | WTC016314-WTC016337 | | | |
| 1465. | 2020 IBB Audited Financials | 2020 | WTC016338-WTC016363 | | | |

KC 25776139.1

47

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1466. | 2021 Audited Financials. IBB Financials Final 2021 | 2021 | WTC016364-WTC016388 | | | |
| 1467. | 2022 IBB audited financials FS_09383_AU0622_final | 2022 | WTC016389-WTC016414 | | | |
| 1468. | 2022 IBB Memo Audited Financials ACL_09383_AU0622_Final | 2022 | WTC016415-WTC016420 | | | |
| 1469. | FS_09383_AU0622_final | | WTC016421-WTC016446 | | | |
| 1470. | IBB Annual Audit 2019 FY | 2019 | WTC016447-WTC016470 | | | |
| 1471. | IBB Audited Financials 2016 FY | 2016 | WTC016471-WTC016494 | | | |
| 1472. | IBB Audited Financials 2017 FY | 2017 | WTC016495-WTC016517 | | | |
| 1473. | IBB Audited FS FY 2018 | 2018 | WTC016518-WTC016540 | | | |
| 1474. | IBB Financials Final 2021 | 2021 | WTC016541-WTC016565 | | | |
| 1475. | IBB Financials Final 2022 | 2022 | WTC016566-WTC016591 | | | |
| 1476. | March 2010 Exec Session Minutes | 2010 | WTC016592-WTC016593 | | | |
| 1477. | March 2010 Minutes Joint Meeting | 2010 | WTC016594-WTC016603 | | | |
| 1478. | [External]-Local 83 | | WTC016604 | | | |
| 1479. | FW- Creeden LM-10 | | WTC016605-WTC016606 | | | |
| 1480. | 31st Convention Proceedings 5.09[1] | | WTC016607-WTC017082 | | | |
| 1481. | 32nd 2011 Conv Proceedings proof[1] | 2011 | WTC017083-WTC017460 | | | |
| 1482. | 34th Convention Proceedings 052523[5] | | WTC017461-WTC017644 | | | |
| 1483. | Bcreeden Iceland vacation kstapp response | | WTC017645 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1484. | Bcreeden Iceland Vacation notice | | WTC017646 | | | |
| 1485. | (2011 Convention) January 1, 2006 - December 31, 2010, IEC Documents Minutes | 01/01/2006 – 12/31/2010 | WTC017647-WTC017705 | | | |
| 1486. | (2016 Convention) January 1, 2011 - December 31, 2015, IEC Documents Minutes | 01/01/2011 – 12/31/2015 | WTC017706-WTC017822 | | | |
| 1487. | (2021 Convention) January 1, 2016, to December 31, 2020, IEC Documents Minutes | 01/01/2016 – 12/31/2020 | WTC017823-WTC018100 | | | |
| 1488. | February 8, 2021, IEC Minutes - Adopted- 10-12-2021 | 10/12/2021 | WTC018101-WTC018110 | | | |
| 1489. | February 8, 2021, IEC Minutes - Adopted- 10-12-2021 | 10/12/2021 | WTC018111-WTC018120 | | | |
| 1490. | July 17, 2021, IEC Minutes - Adopted 10-12-21X | 10/12/2021 | WTC018121-WTC018126 | | | |
| 1491. | July 17, 2021, IEC Minutes - Adopted 10-12-21 | 10/12/2021 | WTC018127-WTC018132 | | | |
| 1492. | July 22, 2021, IEC Minutes - Adopted 10-12-21X | 10/12/2021 | WTC018133-WTC018135 | | | |
| 1493. | July 22, 2021, IEC Minutes - Adopted 10-12-21 | 10/12/2021 | WTC018136-WTC018138 | | | |
| 1494. | July 17, 2021, IEC Minutes - Final | 07/17/2021 | WTC018139-WTC018144 | | | |
| 1495. | July 22, 2021, IEC Minutes - Final | 07/22/2021 | WTC018145-WTC018147 | | | |
| 1496. | June 12, 2021, IEC Minutes - Adopted 10-12-2021X | 10/12/2021 | WTC018148-WTC018163 | | | |
| 1497. | June 12, 2021, IEC Minutes - Adopted 10-12-2021 | 10/12/2021 | WTC018164-WTC018179 | | | |
| 1498. | June 13, 2021, IEC Minutes - Adopted 10-12-2021 | 10/12/2021 | WTC018180-WTC018194 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1499. | June 12, 2021, IEC Minutes - FinalX | 06/12/2021 | WTC018195-WTC018210 | | | |
| 1500. | June 12, 2021, IEC Minutes - Final | 06/12/2021 | WTC018211-WTC018226 | | | |
| 1501. | June 13, 2021, IEC Minutes -FinalX | 06/13/2021 | WTC018227-WTC018241 | | | |
| 1502. | June 13, 2021, IEC Minutes -Final | 06/13/2021 | WTC018242-WTC018256 | | | |
| 1503. | May 12, 2021, IEC Minutes - Adopted 10-12-2021X | 10/12/2021 | WTC018257-WTC018273 | | | |
| 1504. | May 12, 2021, IEC Minutes - Adopted 10-12-2021 | 10/12/2021 | WTC018274-WTC018290 | | | |
| 1505. | May 12, 2021, IEC Minutes - Final 06-29-2021X | 06/29/2021 | WTC018291-WTC018298 | | | |
| 1506. | May 12, 2021, IEC Minutes - Final 06-29-2021 | 06/29/2021 | WTC018299-WTC018306 | | | |
| 1507. | IEC Docket - October 2021 DRAFT 1 | 10/2021 | WTC018307-WTC018310 | | | |
| 1508. | IEC Docket - October 2021 DRAFT 3 | 10/2021 | WTC018311-WTC018314 | | | |
| 1509. | IEC Docket - October 2021 DRAFT 4 | 10/2021 | WTC018315-WTC018318 | | | |
| 1510. | IEC Docket - October 2021 DRAFT2 | 10/2021 | WTC018319-WTC018322 | | | |
| 1511. | Attachment 1 - October 11, 2021 | 10/11/2021 | WTC018323-WTC018324 | | | |
| 1512. | Attachment 1 - October 12, 2021 | 10/12/2021 | WTC018325-WTC018326 | | | |
| 1513. | Attachment 1 - October 13, 2021 | 10/13/2021 | WTC018327-WTC018328 | | | |
| 1514. | Attachment 3 - October 11, 2021 | 10/11/2021 | WTC018329-WTC018330 | | | |
| 1515. | Attachment 4 - October 11, 2021 | 10/11/2021 | WTC018331-WTC018338 | | | |
| 1516. | Attachment 5 - October 11, 2021 | 10/11/2021 | WTC018339-WTC018359 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1517. | October 11, 2021, IEC Minutes - Final 2-21-22 | 02/21/2022 | WTC018360-WTC018369 | | | |
| 1518. | October 12, 2022 - IEC Minutes - Final 2-21-22 | 02/21/2022 | WTC018370-WTC018387 | | | |
| 1519. | October 13, 2021, IEC Minutes - Final 2-21-22 | 02/21/2022 | WTC018388-WTC018390 | | | |
| 1520. | Attachment One - 02.21.22 Final | 02/21/2022 | WTC018391-WTC018392 | | | |
| 1521. | Attachment Two - 02.21.22 Final | 02/21/2022 | WTC018393-WTC018426 | | | |
| 1522. | IEC Meeting Minutes - February 2022 - Final | 02/2022 | WTC018427-WTC018443 | | | |
| 1523. | October 5, 2022 - Attachment 10 | 10/05/2022 | WTC018444-WTC018445 | | | |
| 1524. | October 5, 2022 - Attachment 3 | 10/05/2022 | WTC018446-WTC018447 | | | |
| 1525. | October 5, 2022 - Attachment 4 | 10/05/2022 | WTC018448 | | | |
| 1526. | October 5, 2022 - Attachment 5 | 10/05/2022 | WTC018449-WTC018451 | | | |
| 1527. | October 5, 2022 - Attachment 6 | 10/05/2022 | WTC018452-WTC018460 | | | |
| 1528. | October 5, 2022 - Attachment 7 | 10/05/2022 | WTC018461-WTC018474 | | | |
| 1529. | October 5, 2022 - Attachment 8 | 10/05/2022 | WTC018475-WTC018492 | | | |
| 1530. | October 5, 2022 - Attachment 9 | 10/05/2022 | WTC018493-WTC018497 | | | |
| 1531. | October 5, 2022 - IEC Attendance List | 10/05/2022 | WTC018498-WTC018500 | | | |
| 1532. | October 5, 2022 - IEC Meeting Agenda | 10/05/2022 | WTC018501-WTC018502 | | | |
| 1533. | October 6, 2022 - IEC MM | 10/06/2022 | WTC018503-WTC018516 | | | |
| 1534. | October 7, 2022 - Attachment 3 | 10/07/2022 | WTC018517-WTC018518 | | | |
| 1535. | October 7, 2022 - Day 3 Agenda | 10/07/2022 | WTC018519-WTC018520 | | | |
| 1536. | October 7, 2022 - Sign in Sheet | 10/07/2022 | WTC018521-WTC018523 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1537. | IEC Minutes - Officers Report (FINAL) 6-10-16 | 06/10/2016 | WTC018524-WTC018632 | | | |
| 1538. | 12.14.15 IEC MM | 12/14/2015 | WTC018633-WTC018643 | | | |
| 1539. | 12.15.15 IEC MM | 12/15/2015 | WTC018644-WTC018649 | | | |
| 1540. | 12.16.15 IEC MM | 12/16/2015 | WTC018650-WTC018657 | | | |
| 1541. | 12.5.16 IEC MM | 12/05/2016 | WTC018658-WTC018665 | | | |
| 1542. | 12.6.16 IEC MM | 12/06/2016 | WTC018666-WTC018671 | | | |
| 1543. | 2.27.16 IEC MM | 02/27/2016 | WTC018672-WTC018675 | | | |
| 1544. | 2.28.15 IEC MM | 02/28/2015 | WTC018676-WTC018682 | | | |
| 1545. | 6.26.16 IEC MM | 06/26/2016 | WTC018683-WTC018687 | | | |
| 1546. | 6.27.16 IEC MM | 06/27/2016 | WTC018688-WTC018689 | | | |
| 1547. | 6.28.16 IEC MM | 06/28/2016 | WTC018690-WTC018692 | | | |
| 1548. | 7.11.16 IEC MM | 07/11/2016 | WTC018693-WTC018697 | | | |
| 1549. | 7.15.16 IEC MM | 07/15/2016 | WTC018698-WTC018699 | | | |
| 1550. | 7.21.16 IEC MM | 07/21/2016 | WTC018700-WTC018701 | | | |
| 1551. | Attachment 1 - October 11, 2021 | 10/11/2021 | WTC018702-WTC018703 | | | |
| 1552. | Attachment 1 - October 12, 2021 | 10/12/2021 | WTC018704-WTC018705 | | | |
| 1553. | Attachment 1 - October 13, 2021 | 10/13/2021 | WTC018706-WTC018707 | | | |
| 1554. | Attachment 3 - October 11, 2021 | 10/11/2021 | WTC018708-WTC018709 | | | |
| 1555. | Attachment 4 - October 11, 2021 | 10/11/2021 | WTC018710-WTC018717 | | | |
| 1556. | Attachment 5 - October 11, 2021 | 10/11/2021 | WTC018718-WTC018738 | | | |

KC 25776139.1

52

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1557. | February 8, 2021, IEC Minutes - Adopted- 10-12-2021X | 10/12/2021 | WTC018739-WTC018748 | | | |
| 1558. | February 8, 2021, IEC Minutes - Adopted- 10-12-2021 | 10/12/2021 | WTC018749-WTC018758 | | | |
| 1559. | February 8, 2021, IEC Minutes - Final- 07-13-2021X | 07/13/2021 | WTC018759-WTC018768 | | | |
| 1560. | February 8, 2021, IEC Minutes - Final- 07-13-2021 | 07/13/2021 | WTC018769-WTC018778 | | | |
| 1561. | IEC Docket - October 2021 DRAFT 1 | 10/2021 | WTC018779-WTC018782 | | | |
| 1562. | IEC Docket - October 2021 DRAFT 3 | 10/2021 | WTC018783-WTC018786 | | | |
| 1563. | IEC Docket - October 2021 DRAFT 4 | 10/2021 | WTC018787-WTC018790 | | | |
| 1564. | IEC Docket - October 2021 DRAFT2 | 10/2021 | WTC018791-WTC018794 | | | |
| 1565. | July 17, 2021, IEC Minutes - Adopted 10-12-21X | 10/12/2021 | WTC018795-WTC018800 | | | |
| 1566. | July 17, 2021, IEC Minutes - Adopted 10-12-21 | 10/12/2021 | WTC018801-WTC018806 | | | |
| 1567. | July 17, 2021, IEC Minutes - Finalx | 07/17/2021 | WTC018807-WTC018812 | | | |
| 1568. | July 17, 2021, IEC Minutes - Final | 07/17/2021 | WTC018813-WTC018818 | | | |
| 1569. | July 22, 2021, IEC Minutes - Adopted 10-12-21X | 10/12/2021 | WTC018819-WTC018821 | | | |
| 1570. | July 22, 2021, IEC Minutes - Adopted 10-12-21 | 10/12/2021 | WTC018822-WTC018824 | | | |
| 1571. | July 22, 2021, IEC Minutes - Finalx | 07/22/2021 | WTC018825-WTC018827 | | | |
| 1572. | July 22, 2021, IEC Minutes - Final | 07/22/2021 | WTC018828-WTC018830 | | | |
| 1573. | June 12, 2021, IEC Minutes - Adopted 10-12-2021X | 10/12/2021 | WTC018831-WTC018846 | | | |

KC 25776139.1

53

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1574. | June 12, 2021, IEC Minutes - Adopted 10-12-2021 | 10/12/2021 | WTC018847-WTC018862 | | | |
| 1575. | June 12, 2021, IEC Minutes - Draft 3 08-04-2021X | 08/04/2021 | WTC018863-WTC018878 | | | |
| 1576. | June 12, 2021, IEC Minutes - FinalX | 06/12/2021 | WTC018879-WTC018894 | | | |
| 1577. | June 12, 2021, IEC Minutes - Final | 06/12/2021 | WTC018895-WTC018910 | | | |
| 1578. | June 13, 2021, IEC Minutes - Adopted 10-12-2021X | 10/12/2021 | WTC018911-WTC018925 | | | |
| 1579. | June 13, 2021, IEC Minutes - Adopted 10-12-2021 | 10/12/2021 | WTC018926-WTC018940 | | | |
| 1580. | June 13, 2021, IEC Minutes - Draft 3 07-20-2021X | 07/20/2021 | WTC018941-WTC018955 | | | |
| 1581. | June 13, 2021, IEC Minutes -FinalX | 06/13/2021 | WTC018956-WTC018970 | | | |
| 1582. | June 13, 2021, IEC Minutes -Final | 06/12/2021 | WTC018971-WTC018985 | | | |
| 1583. | May 12, 2021, IEC Minutes - Adopted 10-12-2021X | 10/12/2021 | WTC018986-WTC019002 | | | |
| 1584. | May 12, 2021, IEC Minutes - Adopted 10-12-2021 | 10/12/2021 | WTC019003-WTC019019 | | | |
| 1585. | May 12, 2021, IEC Minutes - Final 06-29-2021X | 06/29/2021 | WTC019020-WTC019027 | | | |
| 1586. | May 12, 2021, IEC Minutes - Final 06-29-2021 | 06/29/2021 | WTC019028-WTC019035 | | | |
| 1587. | October 11, 2021, IEC Minutes - Draft 4 12-08-2021X | 12/08/2021 | WTC019036-WTC019045 | | | |
| 1588. | October 11, 2021, IEC Minutes - Final 2-21-22 | 02/21/2022 | WTC019046-WTC019055 | | | |

KC 25776139.1

54

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1589. | October 12, 2021, IEC Minutes - Draft 4 12-08-2021X | 12/08/2021 | WTC019056-WTC019073 | | | |
| 1590. | October 12, 2022 - IEC Minutes - Final 2-21-22 | 02/21/2022 | WTC019074-WTC019091 | | | |
| 1591. | October 13, 2021, IEC Minutes - Draft 4 12-08-2021X | 12/08/2021 | WTC019092-WTC019094 | | | |
| 1592. | October 13, 2021, IEC Minutes - Final 2-21-22 | 02/21/2022 | WTC019095-WTC019097 | | | |
| 1593. | October 5, 2022, IEC Minutes - Draft 6 (11.08.22) | 11/08/2022 | WTC019098-WTC019128 | | | |
| 1594. | October 6, 2022, IEC Minutes - Draft 3 11-01-2022 | 11/01/2022 | WTC019129-WTC019142 | | | |
| 1595. | October 7, 2022, IEC Minutes - Draft 3 11-01-2022 | 11/01/2022 | WTC019143-WTC019156 | | | |
| 1596. | Attachment One - 02.21.22 Final | 02/21/2022 | WTC019157-WTC019158 | | | |
| 1597. | Attachment Two - 02.21.22 Final | 02/21/2022 | WTC019159-WTC019192 | | | |
| 1598. | IEC Meeting Minutes - February 2022 - Final | 02/2022 | WTC019193-WTC019209 | | | |
| 1599. | October 5, 2022 - Attachment 10 | 10/05/2022 | WTC019210-WTC019211 | | | |
| 1600. | October 5, 2022 - Attachment 3 | 10/05/2022 | WTC019212-WTC019213 | | | |
| 1601. | October 5, 2022 - Attachment 4 | 10/05/2022 | WTC019214 | | | |
| 1602. | October 5, 2022 - Attachment 5 | 10/05/2022 | WTC019215-WTC019217 | | | |
| 1603. | October 5, 2022 - Attachment 6 | 10/05/2022 | WTC019218-WTC019226 | | | |
| 1604. | October 5, 2022 - Attachment 7 | 10/05/2022 | WTC019227-WTC019240 | | | |
| 1605. | October 5, 2022 - Attachment 8 | 10/05/2022 | WTC019241-WTC019258 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1606. | October 5, 2022 - Attachment 9 | 10/05/2022 | WTC019259-WTC019263 | | | |
| 1607. | October 5, 2022 - IEC Attendance List | 10/05/2022 | WTC019264-WTC019266 | | | |
| 1608. | October 5, 2022 - IEC Meeting Agenda | 10/05/2022 | WTC019267-WTC019268 | | | |
| 1609. | October 6, 2022 - IEC MM | 10/06/2022 | WTC019269-WTC019282 | | | |
| 1610. | October 7, 2022 - Attachment 3 | 10/07/2022 | WTC019283-WTC019284 | | | |
| 1611. | October 7, 2022 - Day 3 Agenda | 10/07/2022 | WTC019285-WTC019286 | | | |
| 1612. | October 7, 2022 - Sign in Sheet | 10/07/2022 | WTC019287-WTC019289 | | | |
| 1613. | July 9, 2013, IEC Minutes-ADOPTED -12.08.2013 | 12/08/2013 | WTC019290-WTC019291 | | | |
| 1614. | March 9, 2013, IEC Minutes - ADOPTED - 12.08.2013 | 12/08/2013 | WTC019292-WTC019303 | | | |
| 1615. | (2011 Convention) January 1, 2006 - December 31, 2010, IEC Documents Minutes | 01/01/2006 – 12/31/2010 | WTC019304-WTC019362 | | | |
| 1616. | (2016 Convention) January 1, 2011 - December 31, 2015, IEC Documents Minutes | 01/01/2011 – 12/31/2015 | WTC019363-WTC019479 | | | |
| 1617. | (2021 Convention) January 1, 2016, to December 31, 2020, IEC Documents Minutes | 01/01/2016 – 12/31/2020 | WTC019480-WTC019757 | | | |
| 1618. | Dec 5-6, 2009, IEC | 12/05/2009 – 12/06/2009 | WTC019758-WTC019765 | | | |
| 1619. | bocconi Report on Italian pension funds | | WTC019766-WTC019860 | | | |
| 1620. | LM2_2003 | 2003 | WTC019861-WTC019915 | | | |
| 1621. | LM2_2004 | 2004 | WTC019916-WTC019974 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1622. | LM2_2006 | 2006 | WTC019975-WTC020039 | | | |
| 1623. | LM2_2007 | 2007 | WTC020040-WTC020107 | | | |
| 1624. | LM2_2008 | 2008 | WTC020108-WTC020180 | | | |
| 1625. | LM2_2009 | 2009 | WTC020181-WTC020256 | | | |
| 1626. | LM2_2010 | 2010 | WTC020257-WTC020324 | | | |
| 1627. | LM2_2011 | 2011 | WTC020325-WTC020398 | | | |
| 1628. | LM2_2012 | 2012 | WTC020399-WTC020468 | | | |
| 1629. | LM2_2013 | 2013 | WTC020469-WTC020544 | | | |
| 1630. | LM2_2014 | 2014 | WTC020545-WTC020619 | | | |
| 1631. | LM2_2015 | 2015 | WTC020620-WTC020693 | | | |
| 1632. | LM2_2016 | 2016 | WTC020694-WTC020770 | | | |
| 1633. | LM2_2017 | 2017 | WTC020771-WTC020869 | | | |
| 1634. | LM2_2018 | 2018 | WTC020870-WTC020953 | | | |
| 1635. | LM2_2019 | 2019 | WTC020954-WTC021035 | | | |
| 1636. | LM2_2020 | 2020 | WTC021036-WTC021119 | | | |
| 1637. | LM2_2021 | 2021 | WTC021120-WTC021192 | | | |
| 1638. | LM2_2022 | 2022 | WTC021193-WTC021275 | | | |
| 1639. | LM2_2023 | 2023 | WTC021276-WTC021353 | | | |
| 1640. | LM2_2024 | 2024 | WTC021354-WTC021429 | | | |
| 1641. | Re- IBB AFL-CIO Form 990 Officer Hours Estimate | | WTC021430-WTC021431 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1642. | BNF Meetings (JCOA, Pension Full Board, Annuity Full Board) | | WTC021432 | | | |
| 1643. | BNF Meetings (JCOA, Pension Full Board, Annuity Full Board) | | WTC021433 | | | |
| 1644. | lm-10_instructions | | WTC021434-WTC021442 | | | |
| 1645. | LM30_factsheet | | WTC021443-WTC021446 | | | |
| 1646. | LM-30_Form | | WTC021447-WTC021448 | | | |
| 1647. | LM-30_Instructions | | WTC021449-WTC021461 | | | |
| 1648. | Harrison ltr re_ voluntary compliance partnership (2-21-17) | 02/21/2017 | WTC021462 | | | |
| 1649. | BBT Investigation Report_(41770251)_(6)-cx | | WTC021463-WTC021482 | | | |
| 1650. | BBT - Audit Committee Resolutions FINAL_(40278733)_(3) (3) | | WTC021483-WTC021485 | | | |
| 1651. | Special Audit Meeting 053012 | | WTC021486-WTC021487 | | | |
| 1652. | IBB pymts to blake uhlig 2016-2023 | 2016-2023 | WTC021488 | | | |
| 1653. | V37N1_0 | | WTC021489-WTC021504 | | | |
| 1654. | V37N2_0 | | WTC021505-WTC021520 | | | |
| 1655. | V37N4_0 | | WTC021521-WTC021536 | | | |
| 1656. | V37N5_0 | | WTC021537-WTC021552 | | | |
| 1657. | V37N6_0 | | WTC021553-WTC021568 | | | |
| 1658. | V38N1_0 | | WTC021569-WTC021584 | | | |

KC 25776139.1

58

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1659. | V38N2_0 | | WTC021585-WTC021600 | | | |
| 1660. | V38N5_0 | | WTC021601-WTC021616 | | | |
| 1661. | V38N6_0 | | WTC021617-WTC021625 | | | |
| 1662. | V39N1_0 | | WTC021626-WTC021641 | | | |
| 1663. | V39N2_0 | | WTC021642-WTC021657 | | | |
| 1664. | V39N4_0 | | WTC021658-WTC021666 | | | |
| 1665. | V39N6_0 | | WTC021667-WTC021682 | | | |
| 1666. | V40N1_0 | | WTC021683-WTC021698 | | | |
| 1667. | V40N2_0 | | WTC021699-WTC021722 | | | |
| 1668. | V40N3_0 | | WTC021723-WTC021738 | | | |
| 1669. | V40N4_0 | | WTC021739-WTC021754 | | | |
| 1670. | V40N5_0 | | WTC021755-WTC021770 | | | |
| 1671. | V40N6_0 | | WTC021771-WTC021786 | | | |
| 1672. | V41N4_0 | | WTC021787-WTC021802 | | | |
| 1673. | V41N5_0 | | WTC021803-WTC021818 | | | |
| 1674. | V41N6_0 | | WTC021819-WTC021834 | | | |
| 1675. | V42N1_0 | | WTC021835-WTC021850 | | | |
| 1676. | V42N2_0 | | WTC021851-WTC021866 | | | |
| 1677. | V42N3_0 | | WTC021867-WTC021882 | | | |
| 1678. | V44N1_0 | | WTC021883-WTC021898 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1679. | 33ª Convención marca el rumbo para el futuro _ International Brotherhood of Boilermakers | | WTC021899-WTC021907 | | | |
| 1680. | Boilermakers to host USA sporting clays shoot _ International Brotherhood of Boilermakers | | WTC021908-WTC021911 | | | |
| 1681. | Construction conference tackles industry issues _ International Brotherhood of Boilermakers | | WTC021912-WTC021918 | | | |
| 1682. | Fight back bill creeden | | WTC021919 | | | |
| 1683. | Fight Back blazed trail for construction organizing _ International Brotherhood of Boilermakers | | WTC021920-WTC021924 | | | |
| 1684. | Asarco guilty of unfair labour practices in US copper dispute _ IndustriALL | | WTC021925-WTC021927 | | | |
| 1685. | L-D27's dispute with Lafarge draws attention at Paris meeting _ International Brotherhood of Boilermakers | | WTC021928-WTC021932 | | | |
| 1686. | Materials unions intensify global solidarity _ IndustriALL | | WTC021933-WTC021935 | | | |
| 1687. | North America cement unions continue to build power _ IndustriALL | | WTC021936-WTC021938 | | | |
| 1688. | North America cement unions meet in Canada _ IndustriALL | | WTC021939-WTC021940 | | | |
| 1689. | Paris Climate Meeting should support low-emission fossil fuel technologies _ International Brotherhood of Boilermakers | | WTC021941-WTC021947 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1690. | Transforming how we organize _ IndustriALL | | WTC021948-WTC021952 | | | |
| 1691. | Trump energy reset must promote CCUS _ International Brotherhood of Boilermakers | | WTC021953-WTC021960 | | | |
| 1692. | Unions from the US and Canada create network in the cement sector _ IndustriALL | | WTC021961-WTC021962 | | | |
| 1693. | United States_ Imerys locks out Montana talc workers _ IndustriALL | | WTC021963-WTC021965 | | | |
| 1694. | US copper workers strike after decade with no pay rise _ IndustriALL | | WTC021966-WTC021967 | | | |
| 1695. | US, Canadian and Mexican cement unions strengthen cooperation in multinational cement corporations  IndustriALL | | WTC021968-WTC021969 | | | |
| 1696. | Victory for Boilermakers at Imerys Talc  IndustriALL | | WTC021970-WTC021971 | | | |
| 1697. | Organizing Services For Local Lodges _ International Brotherhood of Boilermakers | | WTC021972-WTC021974 | | | |
| 1698. | Boilermaker Delivery System _ MOST Trust | | WTC021975-WTC021977 | | | |
| 1699. | Boilermaker Reserves Program _ MOST Trust | | WTC021978-WTC021979 | | | |
| 1700. | Common Arc Program _ MOST Trust | | WTC021980-WTC021981 | | | |
| 1701. | Forecasting Program _ MOST Trust | | WTC021982-WTC021983 | | | |
| 1702. | Immigration Program _ MOST Trust | | WTC021984-WTC021985 | | | |
| 1703. | Leadership Program _ MOST Trust | | WTC021986-WTC021988 | | | |
| 1704. | Mental Health Program _ MOST Trust | | WTC021989-WTC021991 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1705. | OSHA 10_30 Program _ MOST Trust | | WTC021992-WTC021993 | | | |
| 1706. | Project Management Program _ MOST Trust | | WTC021994-WTC021995 | | | |
| 1707. | Recruitment Program _ MOST Trust | | WTC021996-WTC021997 | | | |
| 1708. | Safety Eyewear Program _ MOST Trust | | WTC021998-WTC021999 | | | |
| 1709. | Steel Erection Program _ MOST Trust | | WTC022000-WTC022001 | | | |
| 1710. | Substance Abuse Program _ MOST Trust | | WTC022002-WTC022003 | | | |
| 1711. | Verification Program _ MOST Trust | | WTC022004-WTC022005 | | | |
| 1712. | Weekends_and_Holidays_Traveled_031126 | | WTC022006-WTC022025 | | | |
| 1713. | WhatsApp Image 2026-03-09 at 16.01.21 | 03/09/2026 | WTC022026 | | | |
| 1714. | IBB 31st Convention Proceedings | | RD1_Jones_0000004-27 | | | |
| 1715. | IBB EHCP Meeting Appeals | 10/31/2019 | RD1_Jones_000028-30 | | | |
| 1716. | IECM Attendance List | 1/29/2019 | RD1_Jones_000031-33 | | | |
| 1717. | IECM Attendance List | 1/30/2019 | RD1_Jones_000034-36 | | | |
| 1718. | IECM Attendance List | 1/31/2019 | RD1_Jones_000037-40 | | | |
| 1719. | IECM Minutes | 1/29/2019 | RD1_Jones_000041-62 | | | |
| 1720. | IECM Minutes | 1/30/2019 | RD1_Jones_000063-78 | | | |
| 1721. | IECM Minutes | 1/31/2019 | RD1_Jones_000079-91 | | | |
| 1722. | IECM Minutes | 2/26/2018 | RD1_Jones_000092-102 | | | |
| 1723. | IECM Minutes | 3/4/2017 | RD1_Jones_000103-109 | | | |
| 1724. | IECM Minutes | 3/31/2020 | RD1_Jones_000108-113 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1725. | IECM Minutes | 6/12/2017 | RD1_Jones_00 0114-116 | | | |
| 1726. | IECM Minutes | 6/13/2017 | RD1_Jones_00 0117-131 | | | |
| 1727. | IECM Minutes | 6/14/2017 | RD1_Jones_00 0132-143 | | | |
| 1728. | IECM Minutes | 6/26/2020 | RD1_Jones_00 0144-168 | | | |
| 1729. | IECM Minutes | 7/11/2016 | RD1_Jones_00 0169-173 | | | |
| 1730. | IECM Minutes | 7/15/2016 | RD1_Jones_00 0174-175 | | | |
| 1731. | IECM Minutes | 7/21/2016 | RD1_Jones_00 0176-177 | | | |
| 1732. | IECM Minutes | 8/2/2017 | RD1_Jones_00 0178-187 | | | |
| 1733. | IECM Minutes | 10/28/2019 | RD1_Jones_00 0188-202 | | | |
| 1734. | IECM Minutes | 10/29/2019 | RD1_Jones_00 0203-216 | | | |
| 1735. | IECM Minutes | 10/30/2019 | RD1_Jones_00 0217-232 | | | |
| 1736. | IECM Minutes | 12/5/2016 | RD1_Jones_00 0233-240 | | | |
| 1737. | IECM Minutes | 12/6/2016 | RD1_Jones_00 0241-246 | | | |
| 1738. | IECM Minutes | 12/11/2017 | RD1_Jones_00 0247-259 | | | |
| 1739. | IECM Minutes | 12/12/2017 | RD1_Jones_00 0260-279 | | | |
| 1740. | IECM Minutes | 12/13/2017 | RD1_Jones_00 0280-302 | | | |
| 1741. | AMEX Invoice Processing | | RD1_Jones_00 0416 | | | |
| 1742. | Business Expense Form | | RD1_Jones_00 0420 | | | |
| 1743. | Expense Report Form | | RD1_Jones_00 0421 | | | |
| 1744. | Blake and Uhlig Memo | 9/20/2022 | RD4_Jones_02 8913-27 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1745. | IBB Organizational Chart | | RD5_Jones_06 2740-062749 | | | |
| 1746. | Executive Council Decision | 6/1/2023 | RD6_Jones_00 2653-58 | | | |
| 1747. | McManamon Reimbursement Expenses | April-May 2014 | RD1_Jones_74 6786-746817 | | | |
| 1748. | McManamon Reimbursement Expenses | May and June 2014 | RD1_Jones_74 7105-747139 | | | |
| 1749. | McManamon Reimbursement Expenses | June and July 2014 | RD1_Jones_74 7360-747399 | | | |
| 1750. | McManamon Reimbursement Expenses | Oct and Nov 2014 | RD1_749110-749179 | | | |
| 1751. | McManamon Reimbursement Expenses | Nov and Dec 2014 | RD1_Jones_74 6877-746907 | | | |
| 1752. | McManamon Reimbursement Expenses | Dec 2014 and Jan 2015 | RD1_Jones_74 5681 | | | |
| 1753. | McManamon Reimbursement Expenses | Feb and March 2015 | RD1_Jones_74 4724-744754 | | | |
| 1754. | McManamon Reimbursement Expenses | Mar 2015 | RD1_Jones_74 7400-747431 | | | |
| 1755. | McManamon Reimbursement Expenses | Nov and Dec 2015 | RD1_Jones_74 9052-749090 | | | |
| 1756. | McManamon Reimbursement Expenses | Mar and Apr 2016 | RD1_Jones_74 7878-747946 | | | |
| 1757. | McManamon Reimbursement Expenses | Oct and Nov 2016 | RD1_Jones_74 8478-748514 | | | |
| 1758. | McManamon Reimbursement Expenses | Feb and Mar 2017 | RD1_Jones_74 9481-749512 | | | |
| 1759. | McManamon Reimbursement Expenses | Apr and May 2017 | RD1_Jones_74 3548-743590 | | | |
| 1760. | McManamon Reimbursement Expenses | May and Jun 2017 | RD1_Jones_74 7564-747600 | | | |
| 1761. | McManamon Reimbursement Expenses | Oct and Nov 2017 | RD1_Jones_74 6540-746582 | | | |
| 1762. | McManamon Reimbursement Expenses | Nov and Dec 2017 | RD1_Jones_74 8237-748267 | | | |
| 1763. | McManamon Reimbursement Expenses | Dec 2017 and Jan 2018 | RD1_1_Jones_ 749091-749109 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1764. | McManamon Reimbursement Expenses | June and July 2018 | RD1_Jones_74 2166-742199 | | | |
| 1765. | McManamon Reimbursement Expenses | May and June 2018 | RD1_Jones_74 2200-742239 | | | |
| 1766. | McManamon Reimbursement Expenses | Jan and Feb 2018 | RD1_Jones_74 4276-744332 | | | |
| 1767. | McManamon Reimbursement Expenses | Dec 2017 and Jan 2018 | RD1_Jones_74 8218-748236 | | | |
| 1768. | McManamon Reimbursement Expenses | May and June 2019 | RD1_Jones_74 3248-743333 | | | |
| 1769. | McManamon Reimbursement Expenses | Nov and Dec 2019 | RD1_Jones_74 2444-742562 | | | |
| 1770. | Boilermaker Reporter COP25 article | 2019 | McManamon 000001-000007 | | | |
| 1771. | Workers and Trade Unions Statement | | McManamon 000390-000391 | | | |
| 1772. | FCCC Participant List | | McManamon 000013-000369 | | | |
| 1773. | Tyler Brown Business Expense From and receipt (w/McManamon) | 12/2/2019 | RD1_Jones_31 1075 (IBB0056887) | | | |
| 1774. | McManamon flight receipt to Madrid, Spain | 11/8/2019 | RD1_Jones_35 3085 (IBB0098896 | | | |
| 1775. | Cecile Conroy Business Expense Form and receipt(w/ McManamon) | 12/5/2019 | RD1_Jones_37 1777- RD1_Jones_37 1782 (IBB0117588- 0117593) | | | |
| 1776. | Amy Wiser Business Expense form and receipt (with McManamon) | 12/7/2019 | RD1_Jones_43 4871 (IBB0180682- 0180688) | | | |
| 1777. | McManamon taxi receipts | 12/1/2019- 12/8/2019 | RD1_Jones_74 2468-742485 (IBB0098600- 98617) | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1778. | McManamon hotel receipt | 12/1/2019-12/8/2019 | RD1_Jones_74 2486 (IBB0098618) | | | |
| 1779. | McManamon taxi receipt | 12/8/2019 | RD1_Jones_74 2487-RD1_742489(I BB00098619-98621) | | | |
| 1780. | McManamon Staff gift receipt | 12/4/2019 | RD1_Jones-742490 (IBB98622) | | | |
| 1781. | McManamon phone bill | 12/1/2019-1/1/2020 | RD1_Jones 742927-742932 (IBB0099059-99064) | | | |
| 1782. | Boilermaker Reporter TSSA strategic partnership | Spring 2020 | McManamon 000010 | | | |
| 1783. | TSSA News Transatlantic | 9/20/2021 | McManamon 000386-000388 | | | |
| 1784. | McManamon direct reimbursement sheet | Jan 2020 | RD1_Jones_74 2985 (IBB0099056) | | | |
| 1785. | McManamon flight receipt CLE to London | | RD1_742987 (IBB0099056) | | | |
| 1786. | McManamon meal receipt | 2/5/2020 | RD1_Jones_74 2990 (IBB0099056) | | | |
| 1787. | McManamon meal receipts | 2/2/20 | RD1_Jones_74 2991 (BB | | | |
| 1788. | McManamon ube receipt | 2/4/2020 | RD1_Jones_74 2992-7422993 | | | |
| 1789. | McManamon taxi receipt | 2/6/20 | RD1_Jones_74 2996 (IBB99056) | | | |
| 1790. | McManamon taxi receipt | 2/6/2020 | RD1_Jones_74 2996- (IBB99056) | | | |
| 1791. | McManamon taxi receipt | 2/6/2020 | RD1_Jones 742997 (IBB99056) | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1792. | McManamon hotel receipt | 1/31/20-2/7/20 | RD1_Jones_74 2998 (IBB0099056) | | | |
| 1793. | T. Brown meal receipt | 2/3/20 | RD1_Jones_31 1094 (IBB0056906) | | | |
| 1794. | T. Brown meal receipt | 2/3/20 | RD1_Jones_31 1098 (IBB056910) | | | |
| 1795. | T. Brown meal receipt | 2/9/20 | RD1_Jones_31 1100(IBB00569 12) | | | |
| 1796. | T. Brown meal receipt | 2/9/20 | RD1_Jones_31 1102 (IBB0056914) | | | |
| 1797. | T. Brown meal receipt | 2/9/20 | RD1_Jones_31 1104 (IBB0056916) | | | |
| 1798. | T. Brown meal receipt | 2/5/20 | RD1_Jones_74 0153 (IBB0095709) | | | |
| 1799. | Boilermaker Reporter International Conferences Article | 2021 | McManamon 000008 | | | |
| 1800. | UN Climate Change Conference TUNGO Statement | 11/10/21 | McManamon 000389 | | | |
| 1801. | McManamon Expense Sheet | Oct. 2021 | RD1_Jones_ 745742 (IBB0145589-90) | | | |
| 1802. | McManamon flight receipt CLE to KC | | RD1_Jones_74 5753-745754 (IBB0145601-145602) | | | |
| 1803. | McManamon hotel bill | 10/25/21-10/26/21 | RD1_Jones_74 5766-745767 (IBB0145614-145615) | | | |
| 1804. | McManamon flight receipt KC to CLE | | RD1_Jones_74 5769-745770 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | | | (IBB145614-145615) | | | |
| 1805. | McManamon flight receipts Edinburg Trip | | RD1_Jones_745784-745786 (IBB145632-145634) | | | |
| 1806. | McManamon hotel receipt | 11/1/21-11/12/21 | RD1_Jones_745787-745788 (IBB145635-145636) | | | |
| 1807. | McManamon direct reimbursement sheet | 11/1/21-11/12/21 | RD1_Jones_749358-749359 (IBB149206) | | | |
| 1808. | McManamon Uber receipts | | RD1_Jones_749370-749379 (IBB146135) | | | |
| 1809. | McManamon COVID test receipts | | RD1_Jones_746294-746296 (IBB 146135) | | | |
| 1810. | McManamon misc. receipts | 11/2/21 | RD1_Jones746297-746298 (IBB146135) | | | |
| 1811. | McManamon misc. receipt | 11/3/21 | RD1_Jones_746299 (IBB146135) | | | |
| 1812. | McManamon meal receipt | 11/4/21 | RD1_Jones_746300-746301 (IBB146135) | | | |
| 1813. | McManamon misc. receipt | 11/5/21 | RD1_Jones_746302-746303 (IBB146135) | | | |
| 1814. | McManamon Tesco Express receipt | 11/5/21 | RD1_Jones_746304 (IBB146135) | | | |
| 1815. | McManamon meal receipts | 11/5/21 and 11/8/21 | RD1_Jones_746305-746307 (IBB146135) | | | |
| 1816. | McManamon misc. receipt | 11/4/21 | RD1_Jones_746308 (IBB146135) | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1817. | McManamon taxi receipt | 11/5/21 | RD1_Jones_74 6309 (IBB0146135) | | | |
| 1818. | McManamon meal receipt Café Elmrow | 11/6/21 | RD1_Jones_74 6310 (IBB146135) | | | |
| 1819. | McManamon meal receipt | 11/9/21 | RD1_Jones_74 6311 (IBB146135) | | | |
| 1820. | McManamon meal receipt | 11/7/21 | RD1_Jones_74 6312 (IBB146135) | | | |
| 1821. | McManamon meal receipt Café Elmrow | 11/7/21 | RD1_Jones_74 6313 (IBB146135) | | | |
| 1822. | McManamon meal receipts | 11/9/21 | RD1_Jones746 314-746315 (IBB146135) | | | |
| 1823. | McManamon meal receipt | 11/11/21 | RD1_Jones746 316 (IBB146135) | | | |
| 1824. | McManamon meal receipt Fishers in the City | 11/9/21 | RD1_Jones_74 6317-746318 | | | |
| 1825. | McManamon travel receipt | 11/10/21 | RD1_Jones_74 6319-746320 (IBB146135) | | | |
| 1826. | McManamon meal receipt | 11/10/21 | RD1_Jones_74 6319-746320 (IBB146135) | | | |
| 1827. | McManamon meal receipt | 11/10/21 | RD1_Jones_74 6321 (IBB146135) | | | |
| 1828. | McManamon taxi receipts | 11/10/21 & 11/12/21 | RD1_Jones_74 6322 &746324 (IBB146135) | | | |
| 1829. | McManamon meal receipt-The Guilford Arms | 11/10/21 | RD1_Jones_74 6323 (IBB146135) | | | |
| 1830. | McManamon golf receipt | | RD5_Jones_47 716 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1831. | Boilermaker Reporter Italian Union article | 2022 | McManamon 000009 | | | |
| 1832. | McManamon hotel receipt | 4/10/22-4/15/22 | RD1_Jones_74 4808 | | | |
| 1833. | McManamon hotel receipt | 4/23/22-4/24/22 | RD1_Jones_74 4808 (IBB144659) | | | |
| 1834. | McManamon Chase credit card bills | 4/14/22-5/1/22 | RD1_Jones_74 4808 (IBB144659) | | | |
| 1835. | McManamon direct reimbursement sheet | 4/14/22-5/10/22 | RD1_Jones_74 4808 (IBB144657) | | | |
| 1836. | McManamon Italy receipts | 4/14/22-4/17/22 | RD1_Jones_74 4808 (IBB144658) | | | |
| 1837. | McManamon direct reimbursement | 4/1/22-4/23/22 | RD1_Jones_74 5474 (IBB145374) | | | |
| 1838. | McManamon meal receipts | 4/12/22 & 4/13/22 | RD1_Jones_74 5474 (IBB145399) | | | |
| 1839. | McManamon misc. receipts | 4/13-14/22 | RD1_Jones_74 5474 (IBB145400) | | | |
| 1840. | McManamon misc. receipts | 4/16-4/23/22 | RD_Jones_745 474 (IBB145401) | | | |
| 1841. | McManamon American Express expenses | 4/13/22-5/4/22 | RD1_Jones_74 5474 (IBB145402) | | | |
| 1842. | McManamon hotel bill | 4/15/22-4/22/22 | RD1_Jones_74 5474 (IBB145403) | | | |
| 1843. | McManamon AT&T phone bill | 5/1/22 | RD1_Jones_74 8936 (IBB148805) | | | |
| 1844. | McManamon AT&T text messages | 4/12/22-4/23/22 | RD1_Jones_74 8936 (IBB148808) | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1845. | Email re Italy Itinerary | | RD3_Jones_13 05338 | | | |
| 1846. | TSSA 125 Program | 5/9/22 | McManamon 000370-000385 | | | |
| 1847. | Boilermaker Reporter TSSA article | 2002 | McManamon 000011-000012 | | | |
| 1848. | McManamon direct reimbursement sheet | 4/14/22-5/10/22 | RD1_Jones_74 4808 | | | |
| 1849. | McManamon receipts | 5/5-5/6-22 | RD1_Jones_74 4808 (IBB144667) | | | |
| 1850. | McManamon American Express credit card expenses | 4/13/22-5/4/22 | RD1_Jones _744808 (IBB144668) | | | |
| 1851. | McManamon chase credit card expenses | 4/13/22-5/4/22 | RD1_Jones_74 4808 (IBB144675) | | | |
| 1852. | McManamon Flight Receipts Great Britain Trip | | RD1_Jones_74 4808 (IBB144681) | | | |
| 1853. | McManamon hotel bill | 5/4/22-5/7/22 | RD1_Jones_74 4808 (IBB144684) | | | |
| 1854. | McManamon hotel bill | 5/7/22-5/10/22 | RD1_Jones_74 4808 (IBB144685) | | | |
| 1855. | McManamon American Express card expenses | 5/4/22-5/10/22 | RD1_Jones_74 4808 | | | |
| 1856. | McManamon receipts | 5/7/22 | RD1_Jones_74 8936 (IBB0148785) | | | |
| 1857. | McManamon taxi receipts | 5/7/22 | RD1_Jones_74 8936 (IBB148787) | | | |
| 1858. | McManamon meal receipt | 5/8/22 | RD1_Jones_74 8936(IBB148788) | | | |
| 1859. | McManamon transportation receipt | 5/9/22 | RD1_Jones_74 8936 (IBB148789) | | | |

70

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1860. | McManamon meal receipt | 5/9/22 | RD1_Jones_74 8936 (IBB148792) | | | |
| 1861. | McManamon taxi receipt | 5/10/22 | RD1_Jones_74 8936 (IBB148794) | | | |
| 1862. | McManamon meal receipt | 5/10/22 | RD1_Jones_74 8936 (IBB148796) | | | |
| 1863. | McManamon transportation receipt | 5/10/22 | RD1_Jones_74 8936 (IBB148796) | | | |
| 1864. | McManamon hotel receipt | 5/10/22-5/11/22 | RD1_Jones_74 8936 (IBB148798) | | | |
| 1865. | McManamon taxi receipt | 5/11/22 | RD1_Jones_74 8936 (IBB148799) | | | |
| 1866. | McManamon American Express expenses | 5/11/22-5/19/22 | RD1_Jones_74 8936 (IBB148800) | | | |
| 1867. | IBB Financial statements | 6/30/19 and 20188 | RD5_Jones_00 0174 | | | |
| 1868. | Master list of All vacation payouts | 2013-2023 | RD5_Jones_21 673 | | | |
| 1869. | IBB Vacation Policy Pre-2015 | | RD5_Jones_02 2307 | | | |
| 1870. | IBB Vacation Policy with 2015 | | RD5_Jones022 310 | | | |
| 1871. | McManamon Vacation Payout | 2016-2023 | RD5_Jones_02 2401 | | | |
| 1872. | McManamon Vacation Accrual, Rate, Payout | | RD5_Jones_03 7250 | | | |
| 1873. | List of Vacation Payouts for All Defendants | 2016-2023 | RD5_Jones_05 6140 | | | |
| 1874. | Jeffrey Gaia Expert Report | 11/25/25 | | | | |
| 1875. | FDIC Call Report for Bank of Labor | 12/31/2013 | NKJ-00004492-00004521 | | | |
| 1876. | FDIC Call Report for Bank of Labor | 12/31/2014 | NKJ-00004522-00004551 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1877. | FDIC Call Report for Bank of Labor | 12/31/2015 | NKJ-00004552-00004581 | | | |
| 1878. | FDIC Call Report for Bank of Labor | 12/31/2016 | NKJ-00004582-00004611 | | | |
| 1879. | FDIC Call Report for Bank of Labor | 12/31/2017 | NKJ-00004612-00004641 | | | |
| 1880. | FDIC Call Report for Bank of Labor | 12/31/2018 | NKJ-00004642-00004671 | | | |
| 1881. | FDIC Call Report for Bank of Labor | 12/31/2019 | NKJ-00004672-00004701 | | | |
| 1882. | FDIC Call Report for Bank of Labor | 12/31/2020 | NKJ-00004702-00004731 | | | |
| 1883. | FDIC Call Report for Bank of Labor | 12/31/2021 | NKJ-00004732-00004761 | | | |
| 1884. | FDIC Call Report for Bank of Labor | 12/31/2022 | NKJ-00004762-00004791 | | | |
| 1885. | Federal Deposit Insurance Corporation Report of Examination | 12/12/2016 | FDIC-BOL-ROE-00000001-41 | | | |
| 1886. | Federal Deposit Insurance Corporation Report of Examination | 12/31/2022 | RD3_Jones_11 43639-RD3_Jones_11 43670 | | | |
| 1887. | Trumka to Boilermakers Convention: Your Values Are In Exactly The Right Place – Richard Trumka AFL-CIO | 7/19/2016 | NKJ-0004792-00004801 | | | |
| 1888. | Email between Newt Jones, Jim O'leary and Bob McCall regarding Lobsterman | 6/27/20218 | IBB17c_00417 14 | | | |
| 1889. | Bank of Labor's International Investment Forum Agenda | 10/13/2019 | IBB17C-0048717-718 | | | |
| 1890. | Bank of Labor Meeting with FIS | 09/01/2014 | IBB17c_00832 14-15 | | | |
| 1891. | Bank of Labor - DC Grand Opening Headline News | 8/17/2015 | IBB17c_00838 37-39 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1892. | Ltr to BOD of BOL from KS Bank of Commissioner – Report of Examination | 06/17/2015 | IBB17c_0438441-0438467 | | | |
| 1893. | Newton Salary Reduction Agreement | 12/29/2015 | IBB17c_0445186-0445189 | | | |
| 1894. | Bank of Labor Board Meeting Agenda | 4/28/2020 | IBB17c_0616343-0616346 | | | |
| 1895. | Bank of Labor Born of Integrity – Jones Retirement Statement | 7/1/2022 | IBB17c_0741255-0741264 | | | |
| 1896. | McCall Ltr to Allen (FDIC) | 05/24/2017 | IBB17c_1227687-1227688 | | | |
| 1897. | McCall Email to Jones attaching Ltr to Allen (FDIC) Regarding 2016 FDIC Examination Response Letter | 7/11/2017 | IBB17c_1230993 | | | |
| 1898. | Allen (FDIC) letter to BOD of BOL Re McCall's Response to 2016 Report of Examination | 06/23/2017 | IBB17c_1230994-1230995 | | | |
| 1899. | Federal Deposit Insurance Corporation Report of Examination Trust Department | 2/18/2020 | IBB17c_2351580-2351589 | | | |
| 1900. | Brotherhood Bank & Trust Retirement Plan – Jones | 01/01/2011 | IBB17c_2793591-2793593 | | | |
| 1901. | Bank of Labor Security Inventory | 12/31/2019 | RD3_Jones_1135556-1135573 | | | |
| 1902. | Bank of Labor ACH Audit Services Report | 5/12/2022 | RD3_Jones_1139589 | | | |
| 1903. | Bank of Labor Director, Officer and Employee Expenses Audit Report | 8/5/2022 | RD3_Jones_1139606-1139609 | | | |
| 1904. | Bank of Labor 2022 Internal Audit Schedule | 11/2021 | RD3_Jones_1139644 | | | |
| 1905. | Allen (FDIC) ltr to BOD of BOL Re Examination of bank on 12/12/2016 | 2/15/2017 | RD3_Jones_1142928-1142929 | | | |
| 1906. | Bank of Labor Retirement Plan - Jones | 1/01/2013 | RD3_Jones_1333367-1333376 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1907. | Bank of Labor Retirement Plan - Creeden | 1/1/2013 | RD3_Jones_13 33388-1333397 | | | |
| 1908. | Creeden Salary Reduction Agreement | 6/5/12 | RD3_Jones_13 33398-1333403 | | | |
| 1909. | Legacy Engagement Letter | 7/12/2017 | RD3_Jones_11 33298-1133304 | | | |
| 1910. | IBB Fraud Risk Inquiries | 8/14/2017 | RD3_Jones_11 33284-1133286 | | | |
| 1911. | IBB AMX Charges | 6/30/2017 | RD3_Jones_11 33307-1133308 | | | |
| 1912. | IBB Rap 5 Financial Reporting System | 8/14/2017 | RD3_Jones-1133287-1133297 | | | |
| 1913. | IBB Salary Testing | 6/30/2017 | RD3_Jones_11 33305-1133306 | | | |
| 1914. | IBB CC Testing | 6/30/2018 | RD3_Jones_11 33548-1133553 | | | |
| 1915. | Legacy Engagement Letter | 6/20/2018 | RD3_Jones_11 33539-1133545 | | | |
| 1916. | IBB Fraud Risk Inquiries | 8/13/18 | RD3_Jones_11 33525-1133527 | | | |
| 1917. | IBB Rap 5 Financial Reporting System | 8/14/2018 | RD3_Jones_11 33528-1133538 | | | |
| 1918. | IBB Salary Testing | 6/30/18 | RD3_Jones_11 33546-1133547 | | | |
| 1919. | IBB Testing on CC no misstatements | | RD3_Jones_11 33414 | | | |
| 1920. | BOL Investments | 6/30/2019 | RD5_Jones_00 7109-007111 | | | |
| 1921. | IBB Fixed Assets-Vehicles | 8/5/2019 | RD5_Jones_00 6989-006991 | | | |
| 1922. | IBB Healthcare Account | June 2019 | RD5_Jones_00 6974 | | | |
| 1923. | IBB Financial Statements-K Stapp Prepared | 6/30/2019 | RD5_Jones_00 6838-006849 | | | |
| 1924. | OS Checklist Provided by Kathy | 6/30/2019 | RD5_Jones_00 6977-006980 | | | |
| 1925. | Relocation Expenses | 9/13/2019 | RD5_Jones_00 7259 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1926. | IBB Vacation Accruals | 6/30/2019 | RD5_Jones_00 6811-006813 | | | |
| 1927. | Vehicle- Reasonable expenses | 8/16/2019 | RD5_Jones_00 7066-007077 | | | |
| 1928. | BOL 2019 Statement with KStapp Duties | 5/31/2019 | RD5_Jones_00 6972-006974 | | | |
| 1929. | Legacy Audit Report | 6/30/2012 | IBB17c_10994 02-1099424 | | | |
| 1930. | Legacy Audit Report | 6/30/2013 | RD3_Jones_13 22463-1322500 | | | |
| 1931. | Legacy Audit Report | 6/30/2014 | RD3_Jones_13 22796-1322819 | | | |
| 1932. | Legacy Audit Report | 6/30/2016 | IBB17c_19068 73-1906896 | | | |
| 1933. | Legacy Audit Report | 6/30/2017 | RDI_Jones_000 303 | | | |
| 1934. | Legacy Audit Report | 6/30/2018 | RD1_Jones_00 0328 | | | |
| 1935. | Legacy Audit Report | 6/30/2019 | RDI_Jones_000 358 | | | |
| 1936. | Legacy Audit Report | 6/30/2020 | RDI_Jones_000 384 | | | |
| 1937. | Legacy Audit Report | 6/30/2022 | IBB17c_18914 32-1891457 | | | |
| 1938. | LM-2 | 7/1/13 | RD3_Jones_13 25043-1325099 | | | |
| 1939. | LM-2 | 7/1/14 | RD3_Jones_13 25100-1325157 | | | |
| 1940. | LM-2 | 7/1/15 | RD3_Jones_13 25158-1325216 | | | |
| 1941. | LM-2 | 7/1/16 | RD3_Jones_13 25217-1325302 | | | |
| 1942. | LM-2 | 7/1/17 | RD3_Jones_13 25303-1325365 | | | |
| 1943. | LM-2 | 7/1/18 | RD3_Jones_13 25366-1325427 | | | |
| 1944. | LM-2 | 7/1/19 | RD3_Jones_13 25428-1325490 | | | |
| 1945. | LM-2 | 7/1/20 | RD3_Jones_13 25491-1325547 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1946. | LM-2 | 7/1/21 | RD3_Jones_13 25548-1325608 | | | |
| 1947. | 2000-2006 Officers Report | 1/1/2006 | RD3_Jones_13 37252-1337309 | | | |
| 1948. | 2006-2010 Officers Report | 1/1/2006 | RD3_Jones_13 37252-1337309 | | | |
| 1949. | 2011-2015 Officers Report | 1/1/2011 | RD3_Jones_13 37310-1337427 | | | |
| 1950. | 2016-2021 Officers Report | 2021 | RD3_Jones_13 37428-1337533 | | | |
| 1951. | International Executive Council Minutes GJX33 | 2013-2021 | RD3_Jones_13 22380-1323558 | | | |
| 1952. | International Executive Council Minutes | 2021-2023 | RD3_Jones_13 23559-1323983 | | | |
| 1953. | Bank of Labor Minutes of Board of Directors Meeting | 2021-2022 | RD3_Jones_ 1142068-1142340 | | | |
| 1954. | Bank of Labor Minutes of Board of Directors Meeting | 2022 -2023 | RD3_Jones_ 1142341-1142721 | | | |
| 1955. | Article 17 Charges from IVP Fultz | 4/14/2023 | NKJ007070-007154 | | | |
| 1956. | Article 17 Hearing Documentation | 3/25/2023 | IBB07888-IBB08108 | | | |
| 1957. | Jaimie McCallum Expert Report | 11/26/25 | | | | |
| 1958. | Dec 2016 Executive Financial Summary | 12/31/2016 | IBB17c_12174 34-1217437 | | | |
| 1959. | Dec 2018 Executive Financial Summary. | 12/31/2018 | IBB17c_05617 61-0561766 | | | |
| 1960. | Sept 2017 Executive Financial Summary | 9/2017 | IBB17c_12406 77-1240682 | | | |
| 1961. | 2017 Testing | 6-2017 | RD3_Jones_11 33305-1133322 | | | |
| 1962. | 2018 Testing | 6-2018 | RD3_Jones_11 33546-1133561 | | | |
| 1963. | 2019 Testing | 6-2019 | RD3_Jones_11 33867-880 | | | |
| 1964. | Credit Card Testing.xlsx | 2021 | | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 1965. | Physical Check Testing.xlsx | 2021 | | | | |
| 1966. | Salary Testing.xlsx | 2021 | RD3_Jones_11 34640 | | | |
| 1967. | Memo from Jeremy Newman regarding Foreign Travel | 7/6/22 | RD5_Jones_01 9888-019889 | | | |
| 1968. | Email from Daniel LaFond to Jeremy Newman regarding Analysis of Italy | 1/8/24 | RD5_Jones_02 00009-020010 | | | |
| 1969. | Email from Jeremy Newman to Daniel LaFond regarding IBB AMEX Reports | 1/2/24 | RD5_Jones_04 5755-045787 | | | |
| 1970. | Memo from Lauren Stojak regarding Myroslava Dubovets | 2/22/21 | RD5_Jones_04 5788-045819 | | | |
| 1971. | Email from Jeremy Newman to Vincent Falvo, Faiza, Gleason and Macke regarding Sullivan | 8/10/24 | RD5_Jones_05 9073 | | | |
| 1972. | Email from Jeremy Newman to Macke, Gleason, Falvo and Musil regarding Zurowski | 1/3/24 | RD5_Jones_05 9697 | | | |
| 1973. | Email from Jeremy Newman to McCaffrey, Gleason, Mitchell and Macke regarding AMEX charges | 5/9/24 | RD5_Jones_59 910-059911 | | | |
| 1974. | Email from Jeremy Newman to Lobner, Macke and Gleason regarding Goldman Sachs/Apple | 11/7/23 | RD5_Jones_06 2116-062117 | | | |
| 1975. | IEC Meeting Minutes regarding Emergency Zoom meeting | 6/14/23 | RD5_Jones_06 3275-063290 | | | |
| 1976. | Email from Jeremy Newman to Faiza, Falvo and Wamble regarding | 4/9/24 | RD5_Jones_06 3731-063732 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | General Ledger Payments to Jim O'Leary | | | | | |
| 1977. | Email from Jeremy Newman to Falvo, Faiza and Wamble regarding IBB General Ledger-checks to ILMA | 4/9/24 | RD5_Jones_06 3739 | | | |
| 1978. | Email from Jeremy Newman to Faiza, Macke, and Gleason regarding John Fultz | 2/6/24 | RD5_Jones_06 37487-063749 | | | |
| 1979. | Email from Jeremy Newman to Falvo, Faiza and Wamble regarding Mandiant | 4/5/24 | RD5_Jones_06 3779-063781 | | | |
| 1980. | Email from Jeremy Newman to Falvo, Faiza and Gleason regarding Mandiant | 4/4/24 | RD5_Jones_06 3789-063791 | | | |
| 1981. | Email from Jeremy Newman to Macke, McCaffrey and Gleason regarding Records | 4/10/24 | RD5_Jones_06 3801-063805 | | | |
| 1982. | Correspondence to and from Newton Jones and the Bank of Labor | Various | 7,439 hits | | | |
| 1983. | Statement on Auditing Standards (SAS) 134 | 05/2019 | | | | |
| 1984. | SSARS21-sections 80-90 | | | | | |
| 1985. | Daniel Welsh Expert Report | 11/26/25 | | | | |
| 1986. | SAS AU-C 315 | 9/20/11 | | | | |
| 1987. | La Sponda Magazine | 4/6/2014 | NKJ-00004802-00004833 | | | |
| 1988. | The Boilermaker Code-Ending the MOST-Bound presentation | | NKJ-00005186-00005372 | | | |
| 1989. | Boilermakers M.O.R.E. Work -Job Targeting | 9/30/21 | NKJ-00003042-00003403 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | Strategy-bound presentation | | | | | |
| 1990. | Bank of Labor Annual Reports | 2016-2023 | BOL-NJ0000158-0000675 | | | |
| 1991. | Bank of Labor Overview | 2013 | IBB17C_1097576-1097598 | | | |
| 1992. | Bank of Labor Power Point Strategy | 2017 | IBB-17C_1234677-1234714 | | | |
| 1993. | Newt Jones Bank of Labor notes for BOL/FDIC meeting | | IBB17C_1233919 | | | |
| 1994. | Intentionally left blank | | | | | |
| 1995. | 2019 Maui Car Rental Receipt for William Creeden | 2019 | IBB17c_1329922 | | | |
| 1996. | 2019 Maui Car Rental Car Receipt for Newton Jones | 2019 | IBB17c_1104167 | | | |
| 1997. | 2019 Wide Awake Files Attachment | 2019 | IBB17c_0049141-0049152 | | | |
| 1998. | 2019-10 Email from Wide Awake Films to Cullen with Presentation | 10-2019 | IBB17c_0049140 | | | |
| 1999. | 2019-10-30 Email Regarding Dinner Reservation | 10-30-2019 | IBB17c_2307410 | | | |
| 2000. | Hotel Receipt for Cullen Jones | Various | IBB17c_0049300 - 0049301 | | | |
| 2001. | IEC Minutes Maui, HI | | IBB17c_2871388-2871401 | | | |
| 2002. | Key West Receipts | 2019 | RD3_Jones_1132985-1133071 | | | |
| 2003. | Letter Inviting FLAEI Members To Meeting | | IBB17c_0558753-0558759 | | | |
| 2004. | Expensify Receipts | 2019 | RD1_Jones 739319 (IBB0093147-IBB0093226) | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2005. | Information from Hotel | 2019 | RD3_Jones_1133079-1133084 | | | |
| 2006. | IEC Minutes | 10-11-2021 | IBB17c_2871583-IBB17c-2871625 | | | |
| 2007. | Hotel Confirmation | 9-8-2021 | IBB17c_0674451-0674457 | | | |
| 2008. | Room Confirmation | 10/1/2021 | IBB17c_0121652-121653 | | | |
| 2009. | Transportation Info. | 10-10-2021 | IBB17c_1010280- | | | |
| 2010. | Transportation Info. | 10-15-2021 | IBB17c_0121654 | | | |
| 2011. | Trip Confirmation | 9-14-2021 | IBB17c_0121223 | | | |
| 2012. | Travel For McManamon | 9-30-2021 | IBB17c_2584870-2584875 | | | |
| 2013. | Travel for R. Creeden | 10-4-2021 | IBB17c_1595212-1595218 | | | |
| 2014. | Key West Newton Travel Information | 8-15-2021 to 10-15-2021 | IBB17c_0670983-0670997 | | | |
| 2015. | Creeden Travel Information | 8-5-2021 | IBBC17c_0668499-0668502 | | | |
| 2016. | Email Regarding IEC Meetings | 8-27-2022 | IBB17c_1047109-1047110 | | | |
| 2017. | Email Regarding Transportation | 9-30-2022 | IBB17c_1847775-1847777 | | | |
| 2018. | Simmons Flight Information | 9-27-2022 | IBB17c_1069691-10697008 | | | |
| 2019. | Expenses for Trip | 8/2022 | IBB17c_1059340-1059364 | | | |
| 2020. | Detailed Agenda of Upcoming Meeting | 6-18-2012 | IBB17c_0281320-0281321 | | | |
| 2021. | Boilermakers IEC Docket | 6-16-2012 | IBB17c_0279414-0279417 | | | |
| 2022. | Documents for Congress | 6-7-2012 | IBB17c_0281315-0281318 | | | |
| 2023. | Email Regarding Denmark Docket | 5-21-2012 | IBB17c_0279413 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2024. | Email Regarding Power point | 6-20-2012 | IBB17c_2041960 | | | |
| 2025. | Hotel Confirmation | 3-12-2012 | IBB17c_0774701-0774703 | | | |
| 2026. | Power point of Denmark Presentation | 6-18-2012 | IBB17c_2041961-1985 | | | |
| 2027. | Standing Orders for Upcoming Meeting | 6-19-2012 | IBB17c_0281374 | | | |
| 2028. | Transportation | 6-7-2012 | IBB17c_0280939-0280942 | | | |
| 2029. | ICEM Minutes in Prep of Upcoming Meeting | 2-28-2012 | IBB17c_0281305-0281313 | | | |
| 2030. | Email Regarding Additional Meeting Information | 6-12-2012 | IBB17c_0281303-0281304 | | | |
| 2031. | Minutes of the IEC Meeting in Copenhagen, Denmark | 6-16-2012 | IBB17c_2868374-2868378 | | | |
| 2032. | Minutes of the IEC Meeting in Copenhagen | 6-19-2012 | IBB17c_2868379-2868380 | | | |
| 2033. | Minutes of the IEC Meeting in Copenhagen | 6-21-2012 | IBB17c_2868381-2868382 | | | |
| 2034. | Additional Conference Information | 3-29-2012 | IBB17c_0270986-0270989 | | | |
| 2035. | Additional Flight Information | 4-19-2012 | IBB17c_0274640-0274644 | | | |
| 2036. | Airline Confirmation | 4-12-2012 | IBB17c_0273182-0273185 | | | |
| 2037. | Baca Travel Information | 6-16-2012 | IBB17c_0281832-0281835 | | | |
| 2038. | Conference Agenda | 3-29-2012 | IBB17c_0270978-0270981 | | | |
| 2039. | Email Regarding June 2012 Conference | 4-1-2012 | IBB17c_0270975-0270977 | | | |
| 2040. | Jones Airline Travel Information 2012 | 4-12-2012 | IBB17c_0273272-0273175 | | | |
| 2041. | Bank of Labor article II_Lavoratore_Elettrico_ | Dec 2012 | NKJ-00005036-00005067 | | | |

KC 25776139.1

82

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2042. | Bank of Labor article II_Lavoratore_Elettrico_n. 2 | March 2018 | NKJ-00005068-00005082 | | | |
| 2043. | Page Vault for Bank of Labor article www.flaeicisl.or_2025-06-13-16-45-47 | 6-13-2025 | NKJ-00005089-00005091 | | | |
| 2044. | Page vault of Bank of Labor article www.flaeicisl.or_2025-06-13-16-45-27 | 6-13-2025 | NKJ-00005092-00005093 | | | |
| 2045. | Page Vault for Bank of Labor article www.flaeicisl.or_2025-06-13-16-48-15 | 6-13-2025 | NKJ-00005094-00005095 | | | |
| 2046. | Maui, HI Attendance sheet for IEC meeting | 1-29-19 | IBB00485-00487 | | | |
| 2047. | Minutes for IEC meeting in Maui, HI | 1-29-19 | IBB00463-00484 | | | |
| 2048. | Maui, HI Attendance sheet for IEC meeting | 1-30-19 | IBB00504-00506 | | | |
| 2049. | Minutes for IEC meeting in Maui, HI | 1-30-19 | IBB00488-00503 | | | |
| 2050. | Maui, HI Attendance sheet for IEC meeting | 1-31-19 | IBB00520-00523 | | | |
| 2051. | Minutes for IEC meeting in Maui, HI | 1-31-19 | IBB00507-00519 | | | |
| 2052. | Maui Hotel Receipts | 2019 | RD3_Jones_1132946-1132970 | | | |
| 2053. | Marco Island Receipts | 2019 | RD3_Jones_1132458-1132482 | | | |
| 2054. | Marco Island Receipts | 2019 | RD5_Jones_002141-002285 | | | |
| 2055. | Marco Prime Receipt 1 | 2019 | RD3_Jones_1132538-1132540 | | | |
| 2056. | Marco Prime Receipt | 2019 | RD3_Jones_1132533-1132535 | | | |
| 2057. | Assignment Letters for CSO Conference in Marco Island | 2023 | IBB17c_2887719-2887990 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2058. | IEC Minutes | 2-26-2023 | IBB17c_2872439-2872446 | | | |
| 2059. | BD of Trustees 2023 | 2-25-2023 | RD3_Jones-1308284 | | | |
| 2060. | Email Regarding Kathy Stapp and Marco Island 2023 | 8-23-2023 | RD5_Jones_059933-059934 | | | |
| 2061. | Expensify Without Receipts | 11-24-2019 thru 12-26-2019 | IBB0095017-0095108 | | | |
| 2062. | Trip It Travel Itinerary and Trip Planner 3 | 11-5-2019 | NKJ-00006123-00006130 | | | |
| 2063. | Email Regarding Italy Trip | 11-15-2019 | IBB17c_059065-0597066 | | | |
| 2064. | Memo Regarding Madrid, Spain Trip | 11-22-2019 | RD3_Jones_1324189- | | | |
| 2065. | Email from Larry McManamon regarding Dinner Reservation – Italy | 11-23-2019 | IBB17C0104341 | | | |
| 2066. | Expensify Without Receipts | 11-24-thru 12-16 2019 | IBB0095017-0095019 | | | |
| 2067. | Email from Kate – Traveling Back to US | 11-26-2019 | IBB17c_0104388-0104389 | | | |
| 2068. | Loews Receipt | 11-26-2019 | IBB0095046-0095048 | | | |
| 2069. | Admiral Limo Receipt | 11-27-2019 | IBB0095035 | | | |
| 2070. | Loews Receipt | 11-27-2019 | IBB0095036 | | | |
| 2071. | United Airline Receipt | 11-27-2019 | IBB0095037-0095040 | | | |
| 2072. | Admiral Limo Receipt | 11-28-2019 | IBB17C0095020 | | | |
| 2073. | Berghoff Café | 11-28-2019 | IBB0095041 | | | |
| 2074. | Flight Information | 11-28-2019 | IBB17c_0598302-0598306 | | | |
| 2075. | Ruth Chris Receipt | 11-28-2019 | IBB0095042 | | | |
| 2076. | ATT Invoice | 12-1-2019 | IBB0095075-0095083 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2077. | Goldman Sachs | 12/1/2019 | RD3_Jones_1185875 | | | |
| 2078. | Goldman Sachs Statement | 12/1/2019 | RD3_Jones_1127654 | | | |
| 2079. | Email Regarding work in office | 12-3-2019 | IBB17c_0980391 | | | |
| 2080. | Email Regarding Newton here this week | 12-3-2019 | IBB17c_0980363 | | | |
| 2081. | Circle K Receipt | 12-4-2019 | IBB0095052 | | | |
| 2082. | TC's of Durham | 12-4-2019 | IBB0095071 | | | |
| 2083. | Hotel Reservation | 12-7-2019 | IBB17c_0140690-0104698 | | | |
| 2084. | Calendar Notification Regarding Upcoming Events | 12-8-2019 | IBB17c_0599729 | | | |
| 2085. | 42nd St. Oyster Bar Receipt | 12-9-2019 | IBB0095090 | | | |
| 2086. | Admiral Limo Receipt | 12-9-2019 | IBB0095089 | | | |
| 2087. | BLT Steakhouse | 12-9-2019 | IBB0095022 | | | |
| 2088. | Flight Check in | 12-9-2019 | IBB17c_0599691-0599698 | | | |
| 2089. | Limo PU | 12-9-2019 | IBB17c_0599713 | | | |
| 2090. | Calendar Notification for BOL Christmas Party | 12-10-2019 | Ibb17c_0981015 | | | |
| 2091. | Dinner Reservation | 12-10-2019 | IBB17c_0104822 | | | |
| 2092. | Flight Confirmation | 12-10-2019 | IBB17c_0599834-0599843 | | | |
| 2093. | Flight Check-in | 12-11-2019 | IBB17c_0600084-0600090 | | | |
| 2094. | Limo PU DC | 12-11-2019 | IBB17c_0600070 | | | |
| 2095. | Limo PU Details | 12-11-2019 | IBB17c_0104703 | | | |
| 2096. | Updated Flight Itinerary | 12-11-2019 | IBB17c_0600168-0600169 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2097. | AMX Extracted from Master List | | RD5_Jones_019446-35108.XLSX | | | |
| 2098. | Espensify-NBJ_AX_ | 11/26/19 to 12/26/19 | IBB0095017 | | | |
| 2099. | Foreign Assessment Letter with Meeting Materials | | RD3_Jones_1324183-1324232 | | | |
| 2100. | 2020 Bus Confirmation | 1-22-2020 | IBB17c_0983138-0983140 | | | |
| 2101. | 2020 Flight Information | 1-28-2020 | IBB17c_0105364-0105379 | | | |
| 2102. | 2020 Hotel Confirmation | 1-13-2020 | IBB17c_0602915-0602918 | | | |
| 2103. | 2020 Hotel Confirmation | 1-10-2020 | IBB17c_0602588-0602595 | | | |
| 2104. | 2020 Travel Itinerary | 1-14-2020 | IBB17c_0105176-0105179 | | | |
| 2105. | 2020-1-27 to 2020-2-24 Expensify | 1-27-2020 | IBB0095709-0095762 | | | |
| 2106. | Email Regarding Additional Itinerary Information | 1-22-2020 | IBB17c_0604232-0604233 | | | |
| 2107. | Corey Channon Expenses | 10-16-2021 | IBB0114577-114589 | | | |
| 2108. | Email Regarding Additional Expenses | 10-3-2021 | IBB0033954-0033957 | | | |
| 2109. | Email Requesting Trip to Germany | 9-9-2021 | IBB17c_0672737 | | | |
| 2110. | Foreign Assignment Letters 2 | 8-4-2022 | IBB0031769-0031788 | | | |
| 2111. | COP Conference Calendar | | IBB17c_0679496 (2).xlsx | | | |
| 2112. | Email Regarding COP Conference | 10-20-2021 | IBB17c_0679492-0679495 | | | |
| 2113. | Email Regarding Creeden Hote Information | 10-29-2021 | IBB17c_1612742-1612754 | | | |
| 2114. | Email Regarding Hotel Information | 8-31-2021 | IBB17c_1008094-1008105 | | | |
| 2115. | Email Regarding Rail Pass | 10/22/2021 | IBB17c_1011108-1011115 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2116. | Email Regarding Transportation Confirmed | 10-23-2021 | IBB17c_0122300-0122311 | | | |
| 2117. | Email Regarding Transportation | 10-23-2021 | IBB17c_0122273-0122284 | | | |
| 2118. | Foreign Assignment Letter | 10-25-2021 | IBB17c_1011175 | | | |
| 2119. | Hailey Rose Expenses | 11-2021 | IBB17c_1012046-1012101 | | | |
| 2120. | Newton Delta Flight Information | 10-23-2021 | IBB17c_0122257-0122259 | | | |
| 2121. | Trip info for Switzerland | 3-10-2022 | RD1_Jones_2860690 | | | |
| 2122. | Email regarding Italy Itinerary | 4-22-2022 | IBBC17c21566-0227162022 | | | |
| 2123. | 2022 Daily Briefing Regarding Trip | 4-11-2022 | IBBC17c_1020803-1020805 | | | |
| 2124. | 2022 Email Regarding Transportation Details | 4-14-2022 | IBBC17c_1021608 | | | |
| 2125. | 2022 Email Regarding Vehicle Confirmation | 4-15-2022 | IBBC17c_1021693-1021696 | | | |
| 2126. | 2022 McManamon Travel | 4-11-2022 | IBBC17c_1020749-1020760 | | | |
| 2127. | 2022-4 AMX for Hailey Rose | 8-2022 | IBBC17c_1053773-1053790 | | | |
| 2128. | 2022-4 Email Regarding Invoice | 4-28-2022 | IBBC17c_1023514-1023524 | | | |
| 2129. | 2022-4 Email Regarding Transportation | 4-21-2022 | IBBC17c_1022628-1022633 | | | |
| 2130. | 2022-4 Invoice | 4-28-2022 | IBBC17c_1023525-1023526 | | | |
| 2131. | 2022-4-12 Trip Details | 4-14-2022 | IBBC17c_1021496-1021497 | | | |
| 2132. | 2022-4-14 Email Regarding Daily Briefing Regarding Trip Details | 4-14-2022 | IBBC17c_1021501-1021502 | | | |
| 2133. | 2022-4-21 Email Regarding Additional Itinerary Details | 4-21-2022 | IBBC17c_1022654-1022660 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2134. | 2022-4-22 Email from Hailey Regarding Hotel Change | 4-22-2022 | IBBC17c_1022782 | | | |
| 2135. | 2022-4-28 Email Regarding Final Invoice for Transportation | 4-28-2022 | IBBC17c_1023617-1023628 | | | |
| 2136. | 2022-4-28 Expensify-Hailey | 8-2022 | IBBC17c_1053447-1053462 | | | |
| 2137. | 2022-4 Email Regarding Additional Confirmation | 4-21-2022 | IBBC17c_1022640-1022646 | | | |
| 2138. | 2022-4 Email Regarding Trip Pickups | 4-21-2022 | IBBC17c_1022628-1022633 | | | |
| 2139. | Creeden's Arrival Attachment | 4-11-2022 | IBBC17c_1020845 | | | |
| 2140. | Email Regarding Booking Information | 4-12-2022 | IBBC17c_1021037-1021039 | | | |
| 2141. | Email Regarding Creeden's Arrival | 4-11-2022 | IBBC17c_1020842-1020844 | | | |
| 2142. | Final Invoice For Italy Transportation | 4-28-2022 | IBBC17c_1023629-1023630 | | | |
| 2143. | McManamon Delayed Travel | 4-11-2022 | IBBC17c_1020761-1020772 | | | |
| 2144. | 2022-5 Jim O'Leary Expenses | 5-2022 | IBB0149656-0149702 | | | |
| 2145. | 2022-5 Email Regarding Interest In Conference | 5-16-2022 | IBBC17c_0712707-0712709 | | | |
| 2146. | 2022-5-18 Conference Information | 5-18-2022 | IBBC17c_0712838-0712844 | | | |
| 2147. | 2022-6-6 Spain Agenda | 6-9-2022 | IBBC17c_0713943-0713946 | | | |
| 2148. | 2022-6-6 Spain Conference | 5-26-2022 | IBBC17c_0713941-0713942 | | | |
| 2149. | Agenda for Spain Conference | 6-9-2022 | IBBC17c_0712710-0712711 | | | |
| 2150. | O'Leary Expenses 2 | 6-2022 | IBBC17c_1774949 | | | |
| 2151. | O'Leary Expenses | 6-2022 | IBBC17c_1774949 | | | |
| 2152. | O'Leary Flight Information 2 | 6-2-2022 | IBBC17c_1774937 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2153. | O'Leary Flight Information 3 | 6-2-2022 | IBBC17c_1774938-4939 | | | |
| 2154. | O'Leary Flight Information | 6-2-2022 | IBBC17c_1774940-1774941 | | | |
| 2155. | O'Leary Hotel Invoice | 8-6-2022 | IBBC17c_1774948 | | | |
| 2156. | McIntosh Foreign Assignment Letter | 3-2-2022 | RD5_Jones-036953 | | | |
| 2157. | Amy Wiser Expenses 2 | 6-1-2022 | IBB0180663-0180681 | | | |
| 2158. | Amy Wiser Expenses | 6-16-2022 | IBB0180273-0180288 | | | |
| 2159. | 2023 Conference Information | 2-3-2023 | IBB17c_0750383-0750386 | | | |
| 2160. | Email Regarding Conference | 2-3-2023 | IBB17c_0750366-0750372 | | | |
| 2161. | 2017 Form 990 | 2016 | IBB08421-08595 | | | |
| 2162. | 2018 Form 990 | 2017 | IBB08596-08763 | | | |
| 2163. | 2019 Form 990 | 2018 | RD3_Jones_1134249-1134456 | | | |
| 2164. | 2020 Form 990 | 2019 | RD3_Jones_1134651-1134697 | | | |
| 2165. | Addendum to the Hilton Contract | 2019 | NKJ-00000024 | | | |
| 2166. | Christmas Card Email | 11-27-2017 | NKJ-00000025-NKJ-00000026 | | | |
| 2167. | Delegates Approving Bol Employment | 4-19-2023 | NKJ-00000306 | | | |
| 2168. | David Elbaor Advise on Overseas Travel | 6-14-2023 | NKJ-00000307 | | | |
| 2169. | David Elbaor Don't Cancel trip Email | 4-27-2022 | NKJ-00000308 | | | |
| 2170. | David Elbaor Email Regarding Audit | 7-27-2023 | NKJ-00000309 | | | |
| 2171. | David Elbaor Retainer | 12-11-2020 | NKJ-00000310-00000311 | | | |
| 2172. | Email Following GC Stapp Advice on Ukraine | 3-14-2022 | NKJ00007624-00007627 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2173. | Email From Creeden Initiating Audit | 4-20-2023 | NKJ-00000312 | | | |
| 2174. | GC Mike Stapp Email Regarding Hilton Contract | 12-18-2017 | NKJ-00000313-NKJ-00000314 | | | |
| 2175. | GC Stapp Letter to KC Star | 5-3-2012 | NKJ-00000315-NKJ-00000317 | | | |
| 2176. | July 2016 Jason McClitis Appointed Associate General Counsel | 7-12-2016 | NKJ-00000318 | | | |
| 2177. | Kate Jones Backpay Memo | 7-16-2013 | IBB0108262-0108266 | | | |
| 2178. | KC Star 2012 Article | 5-12-2012 | NKJ-00000319-NKJ-00000332 | | | |
| 2179. | Legacy Engagement Letter | 7-12-2017 | RD3_Jones_1133298-1133545 NKJ-00000333-NKJ-00000346 | | | |
| 2180. | March 2023 Jason McClitis Appointed General Counsel | 3-16-2023 | NKJ-00000347 | | | |
| 2181. | Jason McClitis Email Attaching Article 17 Report | 6-6-2023 | NKJ-00000348 | | | |
| 2182. | Newton Jones Requesting Direct Counsel Advice Email | 1-8-2015 | NKJ-00000349-NKJ-00000351 | | | |
| 2183. | Plan of Action Memo | 4-28-2023 | NKJ-00000352-NKJ-00000353 | | | |
| 2184. | Tell You No GC Stapp Email | 7-13-2022 | NKJ-00000354 | | | |
| 2185. | Tyler Brown Email Regarding IEC Minutes | 5-2-2022 | NKJ-00000355 | | | |
| 2186. | Ukraine Donation Email | 3-14-2022 | NKJ-00000356-NKJ-00000359 | | | |
| 2187. | 2013 Plan Overview | 2013 | IBB17c_1097576-1097598 | | | |
| 2188. | 2016 BOL Annual Report | 2016 | BOL-NJ0000158-0000213 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2189. | 2017 BOL Annual Report | 2017 | BOL-NJ0000214-0000266 | | | |
| 2190. | 2017 BOL Power PT Strategy | 8-30-2017 | IBB17c_1234677-1234714 | | | |
| 2191. | 2018 BOL Annual Report | 2018 | BOL-NJ0000267-0000324 | | | |
| 2192. | 2019 BOL Annual Report | 2019 | BOL-NJ0000325-0000389 | | | |
| 2193. | 2020 BOL Annual Report | 2020 | BOL-NJ-0000390-0000459 | | | |
| 2194. | 2021 BOL Annual Report | 2021 | BOL-NJ-0000460-0000527 | | | |
| 2195. | 2022 BOL Annual Report | 2022 | BOL-NJ-0000528-0000599 | | | |
| 2196. | 2023 BOL Annual Report | 2023 | BOL-NJ-0000600-0000675 | | | |
| 2197. | Newton BOL Strategy | undated | IBB17c_1233919 | | | |
| 2198. | Auto Policies | 12-13-2017 | RD6_Jones_005471-005476 | | | |
| 2199. | Foreign Assignments GJX 36 | 10-1-2000 | RD3_Jones_1325034-1325036 | | | |
| 2200. | Local Districts Expenditure GJX 11 | 10-28-2002 | RD3_Jones_1320645-1320646 | | | |
| 2201. | Premium Class Travel GJX 39 | 6-9-2008 | RD3_Jones_1325042 | | | |
| 2202. | Relocation Policy | 6-3-1998 | IBB17c_1983679-1983685 | | | |
| 2203. | Traveling with Wives GJX 37 | 8-28-2002 | RD3_Jones_1325037-1325039 | | | |
| 2204. | Vacation Policy GJX 28 | | RD3_Jones_1322178-1322180 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2205. | Vacation Policy GJX 28a | | RD3_Jones_13 22181-183 | | | |
| 2206. | Wives Travel Expense GJX 38 | 12-1971 | RD3_Jones_13 25040-1325041 | | | |
| 2207. | Retention of Thompsons Solicitors UK re anticipated TSSA Merger | 11/19/2021 | NKJ-00000027- NKJ-00000039 | | | |
| 2208. | Email from GC Mike Stapp regarding bringing Jason McClitis to IEC meeting in Hawaii | 5/21/2019 | NKJ-00000040- NKJ-00000041 | | | |
| 2209. | Memo to IBB regarding Interim report on 4/14/23 charges | 6/14/2023 | NKJ-00000042- NKJ-00000126 | | | |
| 2210. | Mike Stapp email to Bill Creeden and Newt Jones opining that $5M BOL loan was not illegal | 5/15/2012 | NKJ-00000127- NKJ-00000128 | | | |
| 2211. | Email from Jason McClitis regarding delivery of Article 17 Charges | 4/5/23 | NKJ-00000129- NKJ-00000130 | | | |
| 2212. | Email to Mike Stapp from DOL regarding Union keeping original receipts | 11/3/2014 | NKJ-00000131- NKJ-00000134 | | | |
| 2213. | Memo to Newt Jones from Mike Stapp and Jaason McClitis advising what LMRDA requires re local lodge elections | 7/6/20 | NKJ-00000135- NKJ-00000136 | | | |
| 2214. | Email from Stapp responding to DOL regarding voluntary compliance program and Newt Jones wanting timely reports training | 6/20/2014 | NKJ-00000137- NKJ-00000138 | | | |
| 2215. | Email string IEC attaching memo from Mike Stapp and Jason McClitis re cannot give union money to Ukraine Military | 3/14/2022 | NKJ-00000139- NKJ-00000140 | | | Do we have memo? |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2216. | Email from Jason McClitis Advising DOL re IBB Vacation Payouts | 11/19/2020 | NKJ-00000141-NKJ-00000142 | | | Do we have attached payroll doc? |
| 2217. | Blake and Uhlig advised on termination of 2008 private jet contract | 6/17/2013 | NKJ-00000143 | | | Need attachment? Is it 2237? |
| 2218. | Mike Stapp letter responding to DOL ICAP Audit re IBB's 2019 loan to BOL | 1/14/2021 | NKJ-00000144-NKJ-00000146 | | | |
| 2219. | Email from Jason McClitis to Bill Creedon and Larry McManamon re McClitis's Article 17 report drafted for their signature | 6/14/2023 | NKJ-00000147-NKJ-00000148 | | | Need attachment? |
| 2220. | Mike Stapp letter to NBJ commemorating 40 years of service protecting IBB signed by Jason McClitis | 11/25/2013 | NKJ-00000149 | | | |
| 2221. | Mike Stapp Memo to Newt Jones regarding complete IEC minutes review BOL | 4/17/2023 | NKJ-00000150-NKJ-00000163 | | | |
| 2222. | Memo to President Jones from Mike Stapp regarding termination of Avantair Contract | 6/17/2013 | NKJ-00000164-NKJ-00000167 | | | |
| 2223. | Email from Newt Jones to Mike Stapp and Jason McClitis seeking legal advice about Judy Thomas IP removal story & B&U representation | 6/12/2023 | NKJ-00000168-NKJ-00000170 | | | |
| 2224. | Email from David Elbaor to Mike Stapp re BOL and conflict of interest policy | 4/20/2023 | NKJ-00000171-NKJ-00000172 | | | |
| 2225. | Memo from Jason McClitis to Newt Jones and Bill Creeden regarding legality of job targeting | 3/17/2023 | NKJ-00000173-NKJ-00000177 | | | |
| 2226. | Email from William Ferguson to Tyler Brown | 7/16/2013 | NKJ-00000178-NKJ-00000268 | | | |

KC 25776139.1

93

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | with cc to Mike Stapp and Jason McClitis regarding memo discussing payments to foreign contractor | | | | | |
| 2227. | Memo to Brotherhood Bank and Trust Audit Committee from Hunton & Williams regarding KC Star investigation report | 2012 | NKJ-00000269-00000288 | | | |
| 2228. | Engagement Letter with Thompsons Solicitors UK and IBB re TSSA Merger | 11/19/2021 | NKJ-00000289-NKJ-00000292 | | | |
| 2229. | Blake Uhlig Monthly Payments 20260305 (003).xlsx | | NKJ-00000293 | | | Look at later |
| 2230. | Email between Newt Jone, Bill Creeden, Tyler Brown asking Mike Stapp to advise what expenses can be charged to withstand DOL scrutiny | 5/27/2014 | NKJ-00000294-NKJ-00000297 | | | |
| 2231. | Email from Mike Stapp to Tyler Brown, Newt Joness, Warren Fairley and Bill Creeden regarding constitution requires 2 IEC mtgs per year but he can just have one in 2018 and make it up in 2019 | 11/1/2018 | NKJ-00000298 | | | |
| 2232. | Mike Stapp email with DOL and discussing DOL scrutiny | 5/29/2019 | NKJ-00000299-NKJ-00000301 | | | |
| 2233. | Email re Newt Jones approved Blake & Uhlig's monthly retainer to $10,500 beginning in 1-20 with rates | 12/30/2019 | NKJ-00000302 | | | |
| 2234. | Email from Mike Stapp to Kathy Stapp regarding ICAP document production | 2/16/2021 | NKJ-00000303 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2235. | Email from Mike Stapp to Newt Jones and Bill Creeden stating that BOL loan from IBB was not illegal | 5/15/2012 | NKJ-00000304 | | | |
| 2236. | Email from David Elbaor to Newt Jones and Bill Creeden regarding special audit recommendation | 7/26/2023 | NKJ-00000305 | | | |
| 2237. | Email from Mike Stapp to Newt Jones, Bill Creeden and cc Jason McClitis and David Elbaor regarding complete IEC minutes review | 4/19/2023 | NKJ-00000306 | | | |
| 2238. | Email from David Elbaor to Jim O'Leary regarding overseas business travel | 6/14/2023 | NKJ-00000307 | | | |
| 2239. | Email from David Elbaor to Newt Jones regarding not canceling overseas trip | 4/27/2022 | NKJ-00000308 | | | |
| 2240. | Email from David Elbaor to Newt Jones regarding special audit consideration | 7/26/2023 | NKJ-00000309 | | | |
| 2241. | Letter from David Elbaor to Newt Jones regarding retainer agreement | 12/11/2020 | NKJ-00000310-000000311 | | | |
| 2242. | Email from Bill Creeden to Greg Wallenbecker, Newt Jones, David Elbaor and Jason McClitis regarding Audit | 4/20/2023 | NKJ-00000312 | | | |
| 2243. | Email from Mike Stapp to Bill Creeded regarding Addendum to Marco Hilton contract | 12/18/2017 | NKJ-00000313-00000314 | | | |
| 2244. | Letter to Judy Thomas at KC Star from Mike Stapp regarding article | 5/3/2012 | NKJ-00000315-00000317 | | | |
| 2245. | Email from Jason McClitis to Newt Jones regarding | 7/12/2016 | NKJ-00000318 | | | |

KC 25776139.1

95

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | appointment to Associate Gen Counsel | | | | | |
| 2246. | KC Star article "Boilermaker union leaders receive lofty pay, benefits" | 5/12/2012 | NKJ-00000319-00000332 | | | |
| 2247. | Letter to Newt Jones from Legacy engagement letter | 7/12/2017 | NKJ-00000333-00000346 | | | |
| 2248. | Email from Jason McClitis to Newt Jones regarding new appointment letter | 3/16/2023 | NKJ-00000347 | | | |
| 2249. | Email from Jason McClitis to Bill Creeden and Larry McManamon regarding Article 17 Committee Report | 6/6/2023 | NKJ-00000348 | | | |
| 2250. | Email from Mike Stapp to Tyler Brown cc Bill Creeden regarding Fair Shair fees | 1/8/2015 | NKJ-00000349-00000351 | | | |
| 2251. | Memo to Newt Jones from Mike Stapp cc Bill Creeden, Larry McManamon, Kate Jones, Dan McWhirteer, David Elbaor and Jason McClitis regarding plan of action | 4/28/2023 | NKJ-00000352-00000353 | | | |
| 2252. | Email from Mike Stapp to Newt Jones cc Tom Baca, Larry McManamon, John Fultz, Warren Fairley, Bill Creeden, Arnie Stadnick and Jason McClitis regarding insurance claim regarding the Grand Jury Subpoena | | NKJ-00000354 | | | |
| 2253. | Email from Tyler Brown to Bill Creeden cc Mike Stapp, Kathy Stapp and Newt Jones regarding IEC Handouts | | NKJ-00000355 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2254. | Memo from Mike Stapp and Jason McClitis to Newt Jones, Bill Creeden, Larry McManamon, Tom Baca, Warren Fairley, John Fultz and Arnie Stadnick regarding donation to Ukrainian military | 3/14/2022 | NKJ-00000356-00000359 | | | |
| 2255. | Boilermaker Reporter 2002-July-Aug-V41N4_0 | July 2002 | NKJ-00000360-NKJ-00000375 | | | |
| 2256. | Boilermaker Reporter 2002-May-June-V41N3_0.pdf | May 2002 | NKJ-00000376-NKJ-00000391 | | | |
| 2257. | Boilermaker Reporter 2002-Nov-Dec-V41N6_0.pdf | Nov 2002 | NKJ-00000392-NKJ-00000407 | | | |
| 2258. | Boilermaker Reporter 2002-Sept-Oct-V41N5_0.pdf | Sept 2002 | NKJ-00000408-NKJ-00000423 | | | |
| 2259. | Boilermaker Reporter 2003-Jan-Feb -V42N1_0.pdf | Jan 2003 | NKJ-00000424-NKJ-00000439 | | | |
| 2260. | Boilermaker Reporter 2003-July-Sept - Jones sworn in-V42N4_0 | July 2003 | NKJ-00000440-NKJ-00000463 | | | |
| 2261. | Boilermaker Reporter 2003-Mar-Apr -V42N2_0.pdf | Mar 2003 | NKJ-00000464-NKJ-00000479 | | | |
| 2262. | Boilermaker Reporter 2003-Oct-Dec-V42N5_0.pdf | Oct 2003 | NKJ-00000480-NKJ-00000495 | | | |
| 2263. | Boilermaker Reporter 2004-Jan-Feb-V43N1_0.pdf | Jan 2004 | NKJ-00000496-NKJ-00000519 | | | |
| 2264. | Boilermaker Reporter 2004-Jun-Aug -V43N3_0.pdf | Jun 2004 | NKJ-00000520-NKJ-00000543 | | | |
| 2265. | Boilermaker Reporter 2004-Mar-May-V43N2_0.pdf | Mar 2004 | NKJ-00000544-NKJ-00000563 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2266. | Boilermaker Reporter 2004-Nov-Dec-V43N5_0.pdf | Nov 2004 | NKJ-00000564-NKJ-00000583 | | | |
| 2267. | Boilermaker Reporter 2004-Sept-Oct-V43N4_0.pdf | Sept 2004 | NKJ-00000584-NKJ-00000599 | | | |
| 2268. | Boilermaker Reporter 2005-Apr-Mar-V44N2_0.pdf | Apr 2005 | NKJ-00000600-NKJ-00000623 | | | |
| 2269. | Boilermaker Reporter 2005-Jan-Mar -V44N1_0.pdf | Jan 2005 | NKJ-00000624-NKJ-00000639 | | | |
| 2270. | Boilermaker Reporter 2005-Jun-July -V44N3_0.pdf | Jun 2005 | NKJ-00000640-NKJ-00000655 | | | |
| 2271. | Boilermaker Reporter 2005-Nov-Dec -V44N5_0.pdf | Nov 2005 | NKJ-00000656-NKJ-00000664 | | | |
| 2272. | Boilermaker Reporter 2005-Sept-Oct -V44N4_0.pdf | Sept 2005 | NKJ-00000665-NKJ-00000688 | | | |
| 2273. | Boilermaker Reporter 2006-Apr-Jun V45N2_0.pdf | Apr 2006 | NKJ-00000689-NKJ-00000712 | | | |
| 2274. | Boilermaker Reporter 2006-Jan-Mar-V45N1_0.pdf | Jan 2006 | NKJ-00000713-NKJ-00000732 | | | |
| 2275. | Boilermaker Reporter 2006-Jul-Sept-V45N3_0.pdf | Jul 2006 | NKJ-00000733-NKJ-00000756 | | | |
| 2276. | Boilermaker Reporter 2006-Oct-Dec -V45N4_0.pdf | Oct 2006 | NKJ-00000757-NKJ-00000780 | | | |
| 2277. | Boilermaker Reporter 2007-Apr-Jun V46N2_0.pdf | Apr 2007 | NKJ-00000781-NKJ-00000804 | | | |
| 2278. | Boilermaker Reporter 2007-Jan-Mar -V46N1_0.pdf | Jan 2007 | NKJ-00000805-NKJ-00000828 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2279. | Boilermaker Reporter 2007-Jul-Sep-V46N3_0.pdf | Jul 2007 | NKJ-00000829-NKJ-00000852 | | | |
| 2280. | Boilermaker Reporter 2007-Oct-Dec -V46N4_0.pdf | Oct 2007 | NKJ-00000853-NKJ-00000876 | | | |
| 2281. | Boilermaker Reporter 2008 Jul-Sept-V47N3_0.pdf | Jul 2008 | NKJ-00000877-NKJ-000009000 | | | |
| 2282. | Boilermaker Reporter 2008-Apr-Jun -V47N2_0.pdf | Apr 2008 | NKJ-00000901-NKJ-00000924 | | | |
| 2283. | Boilermaker Reporter 2008-Jan-Mar-V47N1_0.pdf | Jan 2008 | NKJ-00000925-NKJ-00000948 | | | |
| 2284. | Boilermaker Reporter 2008-Oct-Dec-V47N4_0.pdf | Oct 2008 | NKJ-00000949-NKJ-00000972 | | | |
| 2285. | Boilermaker Reporter 2009-Apr-Jun-V48N2_0.pdf | Apr 2009 | NKJ-00000973-NKJ-00001000 | | | |
| 2286. | Boilermaker Reporter 2009-Jan-Mar-V48N1_0.pdf | Jan 2009 | NKJ-00001001-NKJ-00001020 | | | |
| 2287. | Boilermaker Reporter 2009-Jul-Sept-V48N3_0.pdf | Jul 2009 | NKJ-00001021-NKJ-00001044 | | | |
| 2288. | Boilermaker Reporter 2009-Oct-Dec-V48N4_0.pdf | Oct 2009 | NKJ-00001045-NKJ-00001068 | | | |
| 2289. | Boilermaker Reporter 2010-Apr-Jun-V49N2_0.pdf | Apr 2010 | NKJ-00001069-NKJ-00001092 | | | |
| 2290. | Boilermaker Reporter 2010-Jan-Mar-V49N1_0.pdf | Jan 2010 | NKJ-00001093-NKJ-00001116 | | | |
| 2291. | Boilermaker Reporter 2010-Jul-Sep-V49N3_0.pdf | Jul 2010 | NKJ-00001117-NKJ-00001140 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2292. | Boilermaker Reporter 2010-Oct-Dec-V49N4_0.pdf | Oct 2010 | NKJ-00001141-NKJ-0000164 | | | |
| 2293. | Boilermaker Reporter 2011-Apr-Jun-V50N2.pdf | Apr 2011 | NKJ-00001165-NKJ-00001188 | | | |
| 2294. | Boilermaker Reporter 2011-Jan-Mar-V50N1_1.pdf | Jan 2011 | NKJ-00001189-NKJ-00001204 | | | |
| 2295. | Boilermaker Reporter 2011-Jul-Sep-V50N3.pdf | Jul 2011 | NKJ-00001205-NKJ-00001228 | | | |
| 2296. | Boilermaker Reporter 2011-Oct-Dec-V50N4.pdf | Oct 2011 | NKJ-00001229-NKJ-00001244 | | | |
| 2297. | Boilermaker Reporter 2012-Apr-Jun-V51N2.pdf | Apr 2011 | NKJ-00001245-NKJ-00001268 | | | |
| 2298. | Boilermaker Reporter 2012-Jan-Mar-V51N1.pdf | Jan 2012 | NKJ-00001269-NKJ-00001288 | | | |
| 2299. | Boilermaker Reporter 2012-Jul-Sept-V51N3_0.pdf | Jul 2012 | NKJ-00001289-NKJ-00001312 | | | |
| 2300. | Boilermaker Reporter 2012-Oct-Dec-V51N4.pdf | Oct 2012 | NKJ-00001313-NKJ-00001336 | | | |
| 2301. | Boilermaker Reporter 2013-Apr-Jun-V52N2.pdf | Apr 2013 | NKJ-00001337-NKJ-00001376 | | | |
| 2302. | Boilermaker Reporter 2013-Jan-Mar-V52N1.pdf | Jan 2013 | NKJ-00001377-NKJ-00001396 | | | |
| 2303. | Boilermaker Reporter 2013-July-Sept-V52N3.pdf | July 2013 | NKJ-00001397-NKJ-00001432 | | | |
| 2304. | Boilermaker Reporter 2013-Oct-Dec-V52N4.pdf | Oct 2013 | NKJ-00001433-NKJ-00001460 | | | |
| 2305. | Boilermaker Reporter 2014-Apr-Jun-V53N2.pdf | 2014 | NKJ-00001461-NKJ-00001504 | | | |
| 2306. | Boilermaker Reporter 2014-Jan-Mar-V53N1_0.pdf | Jan 2024 | NKJ-00001505-NKJ-00001538 | | | |
| 2307. | Boilermaker Reporter 2014-July-Sept-V53N3-web.pdf | July 2014 | NKJ-00001539-NKJ-00001578 | | | |
| 2308. | Boilermaker Reporter 2014-Oct-Dec-V53N4.pdf | Oct 2014 | NKJ-00001579-NKJ-00001619 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2309. | Boilermaker Reporter 2015-Apr-Jun-V54N2.pdf | Apr 2015 | NKJ-00001620-NKJ-00001656 | | | |
| 2310. | Boilermaker Reporter 2015-Jan-Mar-V54N1_0.pdf | Jan 2015 | NKJ-00001657-NKJ-00001698 | | | |
| 2311. | Boilermaker Reporter 2015-July-Sept-V54N3.pdf | July 2015 | NKJ-00001699-NKJ-00001742 | | | |
| 2312. | 2015-Oct-Dec-Boilermaker-Reporter-V54N4.pdf | Oct 2015 | NKJ-00001743-NKJ-00001778 | | | |
| 2313. | 2016-Apr-Jun -Boilermaker-Reporter-V55N2.pdf | Apr. 2016 | NKJ-00001779-NKJ-00001818 | | | |
| 2314. | 2016-Jan-Mar-Boilermaker-Reporter-V55N1.pdf | Jan 2016 | NKJ-00001819-NKJ-00001854 | | | |
| 2315. | 2016-July-Sept-Boilermaker-Reporter-V55N3.pdf | July 16 | NKJ-00001855-NKJ-00001898 | | | |
| 2316. | 2016-Oct-Dec -Boilermaker-Reporter-V55N4.pdf | Oct 2016 | NKJ-00001899-NKJ-00001938 | | | |
| 2317. | 2017-Apr-Jun-Boilermaker-Reporter-V56N2_0.pdf | Apr 2017 | NKJ-00001939-NKJ-00001983 | | | |
| 2318. | 2017-Jan-Mar-Boilermaker-Reporter-V56N1.pdf | Jan 2017 | NKJ-00001984-NKJ-00002027 | | | |
| 2319. | 2017-July-Sept -Boilermaker-Reporter-V56N3.pdf | July 2017 | NKJ-00002028-NKJ-00002071 | | | |
| 2320. | 2017-Oct-Dec -Boilermaker-Reporter-V56N4.pdf | Oct 2017 | NKJ-00002072-NKJ-00002117 | | | |
| 2321. | 2018-Apr-Jun -Boilermaker-Reporter-V57N2.pdf | Apr 2018 | NKJ-00002118-NKJ-00002161 | | | |
| 2322. | 2018-Jan-Mar -Boilermaker-Reporter-V57N1.pdf | Jan 2018 | NKJ-00002162-NKJ-00002203 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2323. | 2018-July-Sept-Boilermaker-Reporter-V57N3.pdf | July 2018 | NKJ-00002204-NKJ-00002249 | | | |
| 2324. | 2018-Oct-Dec -Boilermaker-Reporter-V57N4.pdf | Oct 2018 | NKJ-00002250-NKJ-00002295 | | | |
| 2325. | 2019-Apr-Jun-Boilermaker-Reporter-V58N2.pdf | Apr 2019 | NKJ-00002296-NKJ-00002341 | | | |
| 2326. | 2019-Jan-Mar-Boilermaker-Reporter-V58N1.pdf | Jan 2019 | NKJ-00002342-NKJ-00002381 | | | |
| 2327. | 2019-July-Sept -Boilermaker-Reporter-V58N3.pdf | July 2019 | NKJ-00002382-NKJ-00002425 | | | |
| 2328. | 2019-Oct-Dec -Boilermaker-Reporter-V58N4.pdf | Oct 2019 | NKJ-00002426-NKJ-00002469 | | | |
| 2329. | 2020-Fall -Boilermaker-Reporter-V59N3.pdf | Fall 2020 | NKJ-00002470-NKJ-00002505 | | | |
| 2330. | 2020-Spring -Boilermaker-Reporter-V59N1.pdf | Spring 2020 | NKJ-00002506-NKJ-00002549 | | | |
| 2331. | 2020-Summer -Boilermaker-Reporter-V59N2-v2.pdf | Summer 2020 | NKJ-00002550-NKJ-00002585 | | | |
| 2332. | 2021-Fall -Boilermaker-Reporter-V60N3.pdf | Fall 2021 | NKJ-00002586-NKJ-00002625 | | | |
| 2333. | 2021-Spring -Boilermaker-Reporter-V60N1.pdf | Spring 2021 | NKJ-00002626-NKJ-00002661 | | | |
| 2334. | 2021-Summer -Boilermaker-Reporter-V60N2.pdf | Summer 2021 | NKJ-00002662-NKJ-00002689 | | | |
| 2335. | 2022-Fall-Boilermaker-Reporter-V61N3.pdf | Fall 2022 | NKJ-00002690-NKJ-00002725 | | | |
| 2336. | 2022-Spring-Boilermaker-Reporter-V61N1.pdf | Spring 2022 | NKJ-00002726-NKJ-00002761 | | | |
| 2337. | 2022-Summer-Boilermaker-Reporter-V61N2.pdf | Summer 2022 | NKJ-00002762-NKJ-00002801 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2338. | 2023 Spring V62N1_web.pdf | Spring 2023 | NKJ-00002802-NKJ-00002841 | | | |
| 2339. | 2023-Fall -Boilermaker-Reporter-V62N3.pdf | Fall 2023 | NKJ-00002842-NKJ-00002877 | | | |
| 2340. | 2023-Summer-Boilermaker-Reporter-V62N2.pdf | Summer 2023 | NKJ-00002878-NKJ-00002917 | | | |
| 2341. | Winter 2020-Boilermaker-Reporter-V59N4.pdf | Winter 2020 | NKJ-00002918-NKJ-00002961 | | | |
| 2342. | Winter 2021-Boilermaker-Reporter-V60N4-Final.pdf | Winter 2021 | NKJ-00002962-NKJ-00003001 | | | |
| 2343. | Winter 2022-Boilermaker-Reporter-V61N4.pdf | Winter 2022 | NKJ-00003002-NKJ-00003041 | | | |
| 2344. | FLAEI Meetings Trip It travel information | 1/18-28/18 | NKJ-00003413-NKJ-00003418 | | | |
| 2345. | Meeting with TSSA Trip It travel information | 1/31/2020 | NKJ-00003419-NKJ-00003420 | | | |
| 2346. | Trip to Odessa, Ukraine travel information | 10/11/2016 | NKJ-00003421-NKJ-00003435 | | | |
| 2347. | IndustriALL meetings plus COP 2017 meeting  travel TripIt information | 10/28/2017 | NKJ-00003436-NKJ-00003446 | | | |
| 2348. | COP 26 & Meeting with TSSA, Edinburgh, UK Trip It travel information | 10/31/2021 | NKJ-00003447-NKJ-00003449 | | | |
| 2349. | Social Doctrine Festival/Catolica Trip It travel information | 11/16/2018 | NKJ-00003450-NKJ-00003460 | | | |
| 2350. | Cattolica Social Doctrine Festival/FLAEI/Odessa Trip It travel | 11/15/2019 | NKJ-00003461-NKJ-00003475 | | | |
| 2351. | TSSA article "17 Principles Progress" | Dec 2021 | NKJ-00003476-NKJ-00003491 | | | |
| 2352. | Photo from Newt | | NKJ-00003492 | | | |
| 2353. | Boilermakers M.O.R.E. work Job targeting strategy | 2023 | NKJ-00003496-NKJ-00003990 | | | |
| 2354. | FLAEI-CISL Congress Trip It travel | 5/20/2017 | NKJ-00003991-NKJ-00003994 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2355. | Memo to Newt Jones from Jason McClitis regarding summaries of call/in person discussions 4/1, 4/2 and 4/4 | 4/1/2023 | NKJ-00003995-NKJ-00004008 | | | |
| 2356. | BOL Financial Data | 2002-2022 | NKJ-00004009-NKJ-00004010 | | | |
| 2357. | Memo to Board of Directors from Bob McCall of Brotherhood Bank & Trust regarding Allocation of Salary with Newton | 12/18/2021 | NKJ-00004087 | | | |
| 2358. | Climate Change Policy Iniative article by Cory Channon | | NKJ-00004088-NKJ-00004107 | | | |
| 2359. | Carbon Forward news article Advanced Markets for value-added Products for Advanced Markets | | NKJ-00004108-NKJ-00004364 | | | |
| 2360. | Executive Summary Financial Statements | May 2023 | NKJ-00004365-NKJ-00004372 | | | |
| 2361. | Boilermaker Newt Jones Salary | 2016-2021 | NKJ-00004373 NKJ-00004375 | | | |
| 2362. | Executive Summary Financial statements | 12/31/2018 | NKJ-00004376-NKJ-00004381 | | | |
| 2363. | IVP Fairley – Excel spreadsheet for meals and travel expenses | 2016-2020 | NKJ-00004382 | | | |
| 2364. | Interim Report Charges | 4/4/2023 | NKJ-00004383-NKJ-00004467 | | | |
| 2365. | The M.O.R.E. Work Investment Fund-State Legislative Report | 2021 | NKJ-00004468-NKJ-00004479 | | | |
| 2366. | Draft TSSA & IBB Assimilation agreement | | NKJ-00004480-NKJ-00004491 | | | |
| 2367. | Photo from IndustriAll meeting.jpg | 11/18/2013 | NKJ-00005107 | | | |
| 2368. | Photo from IndustriAll.jpg | 11/18/2013 | NKJ-00005108 | | | |
| 2369. | Photo from IndusriAll meeting -Japan.jpg | 11/18/2013 | NKJ-00005109 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2370. | Photo from IndusriAll meeting -Japan.jpg | 11/18/2013 | NKJ-00005110 | | | |
| 2371. | Photo from IndustriAll-Brian Kohler | 11/18/2013 | NKJ-00005111 | | | |
| 2372. | Photo from IndustriAll -Mark Garrett.jpg | 11/18/2013 | NKJ-00005112 | | | |
| 2373. | Photo of Newt Jones at the IndustriAll meeting.jpg | 11/18/2013 | NKJ-00005113 | | | |
| 2374. | Photo of Newt Jones at IndustriAll meeting.jpg | 11/18/2013 | NKJ-00005114 | | | |
| 2375. | Page vault of "Materials unions intensify global solidarity" and IndustriAll | 11/18/2013 | NKJ-00005115-NKJ-00005119 | | | |
| 2376. | Photo from IndustriAll.jpg | 11/18/2013 | NKJ-00005120 | | | |
| 2377. | Photo from IndustriAll.jpg | 11/18/2013 | NKJ-00005121 | | | |
| 2378. | Photo from IndustriAll.jpg | 11/18/2013 | NKJ-00005122 | | | |
| 2379. | Group Photo from IndustriAll.jpg | 11/8/2017 | NKJ-00005123 | | | |
| 2380. | Photo from IndustriAll.jpg | 11/8/2017 | NKJ-00005124 | | | |
| 2381. | Photo from IndustriAll.jpg | 11/8/2017 | NKJ-00005125 | | | |
| 2382. | Photo from IndustriAll.jpg | 11/8/2017 | NKJ-00005126 | | | |
| 2383. | Photo from IndustriAll.jpg | 11/8/2017 | NKJ-00005127 | | | |
| 2384. | Photo from IndustriAll.jpg | 11/8/2017 | NKJ-00005128 | | | |
| 2385. | Photo from IndustriAll.jpg | 11/8/2017 | NKJ-00005129 | | | |
| 2386. | Photo from IndustriAll.jpg | 11/8/2017 | NKJ-00005130 | | | |
| 2387. | Newt Photo from IndustriAll.jpg | 11/8/2017 | NKJ-00005131 | | | |
| 2388. | Newt Photo from IndustriAll.jpg | 11/8/2017 | NKJ-00005132 | | | |
| 2389. | Newt- Photo from IndustriAll.jpg | 11/8/2017 | NKJ-00005133 | | | |
| 2390. | Newt- Photo from IndustriAll.jpg | 11/8/2017 | NKJ-00005134 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2391. | Newt- Photo from IndustriAll.jpg | 11/8/2017 | NKJ-00005135 | | | |
| 2392. | Newt- Photo from IndustriAll.jpg | 11/8/2017 | NKJ-00005136 | | | |
| 2393. | Newt- Photo from IndustriAll.jpg | 11/8/2017 | NKJ-00005137 | | | |
| 2394. | Newt- Photo from IndustriAll.jpg | 11/8/2017 | NKJ-00005138 | | | |
| 2395. | Newt- Photo from IndustriAll.jpg | 11/8/2017 | NKJ-00005139 | | | |
| 2396. | Newt- Photo from IndustriAll.jpg | 11/8/2017 | NKJ-00005140 | | | |
| 2397. | Newt- Photo from IndustriAll.jpg | 11/8/2017 | NKJ-00005141 | | | |
| 2398. | Newt- Photo from IndustriAll.jpg | 11/8/2017 | NKJ-00005142 | | | |
| 2399. | Page Vault "IndustriAll affiliates demand respect for workers' rights in the materials industries" article | 11/8/2017 | NKJ-00005143 | | | |
| 2400. | Video Opening-Speech-of-Newton-B.-Jones-International-President-.mp4 | | NKJ-00005148 | | | |
| 2401. | Video of Newton-B.-Jones-Closing-Remarks.mp4 | | NKJ-00005149 | | | |
| 2402. | Video Preserving-Boilermaker-History-(Single-Screen).mp4 | | NKJ-00005150 | | | |
| 2403. | Video-The-Meaning-of-Boilermaker-Brotherhood-(Three-Screen)-.mp4 | | NKJ-00005151 | | | |
| 2404. | Page Vault M.O.R.E. Work Investment Fund projected to yield astronomical annual return on investment | 9/17/2020 | NKJ-00005152-NKJ-00005156 | | | |
| 2405. | Page Vault-CSO conference addresses M.O.R.E. Work program | 4/26/23 | NKJ-00005157-NKJ-00005161 | | | |
| 2406. | Page Vault-Charles Jones: The artist who brought history to life | 4/3/2020 | NKJ-00005162-NKJ-00005164 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2407. | 32nd Annual MOST National Tripartite Day 1 :Partners meet in caucus sessions | 10/2/2017 | NKJ-00005165-NKJ-00005168 | | | |
| 2408. | 32nd Annual MOST National Tripartite Day 2-President Jones Cites shared vision, shared success | 10/3/2017 | NKJ-00005169-NKJ-00005172 | | | |
| 2409. | 32nd Annual MOST National Tripartite Day 3:Alliance Partners recount Torrance refinery success | 10/4/2017 | NKJ-00005173-NKJ-00005176 | | | |
| 2410. | 32nd Annual MOST National Tripartite :Show me the Advantage | 10/5/2017 | NKJ-00005177-NKJ-00005180 | | | |
| 2411. | Video of NTA-Conference Opening video.mp4 | 2017 | NKJ-00005181 | | | |
| 2412. | Video of MOST-Presidents-Address- video.mp4 | | NKJ-00005182 | | | |
| 2413. | Video -MOST-Charles-W.-Jones-Award.mp4 | | NKJ-00005183 | | | |
| 2414. | Video-MOST-Boilermaker-Code-Update.mp4 | | NKJ-00005184 | | | |
| 2415. | Video-NTA-MOST-Programs-Update.mp4 | 2017 | NKJ-00005185 | | | |
| 2416. | TripIt _ Online travel itinerary and trip planner for various trips | | NKJ-00006101-NKJ-00006299 | | | |
| 2417. | "A History of Moving Forward" video | | NKJ-00006300-00006301 | | | |
| 2418. | Email from Mike Stapp to Bill Creeden regarding draft letter discussing Article 17 | | NKJ-00006302-NKJ-00006305 | | | |
| 2419. | Email from Jason McClitis to Bill Creeden, David Elbaor and Mike Stapp regarding Grand Jury Subpoena production | 7/24/2023 | NKJ-00006419 | | | |
| 2420. | Memo to IEC from Article 17 Committee appointed by letter dated 5/3/2023 regarding Interim report - | 6/14/2023 | NKJ-00006420-NKJ-00006504 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | April 14,2023 charges-redacted | | | | | |
| 2421. | Letter to DOJ from Jason McClitis regarding Grand Jury production | 7/21/2023 | NKJ-00006505-NKJ-00006506 | | | |
| 2422. | IBB Grand Jury Production Log | 7/21/2023 | NKJ-00006507-NKJ-00006523 | | | |
| 2423. | Email from Jason McClitis to Newt Jones, Tim Simmons, Bill Creeden and Mike Stapp regarding initial response to DOJ regarding Grand Jury Subpoena | 2/14/2023 | NKJ-00006524-NKJ-00006545 | | | |
| 2424. | Email from Jason McClitis to Newt Jones regarding Article 17 dismissal letter with attached letter | 4/14/2023 | NKJ-00006546-NKJ-00006547 | | | |
| 2425. | Email from Jason McClitis to Newt Jones and Bill Creeden regarding attached Memo regarding legal considerations | 5/29/2023 | NKJ-00006548-NKJ-00006552 | | | |
| 2426. | Email from Jason McClitis to Newt Jones regarding Memo discussing Local Lodge Election Nominations | 7/6/2020 | NKJ-00006553-NKJ-00006555 | | | |
| 2427. | Email from Jason McClitis to Tom Baca cc. Newt Jones, Bill Creeden, Warren Fairley & Rome Aloise regarding attached Proposed Neutrality Agreement | 1/10/2023 | NKJ-00006556-NKJ-00006586 | | | |
| 2428. | Memo to Tom Baca from Jason McClitis cc Newt Jones, Bill Creeden and Warren Fairley re Review of Siemens Neutrality Agreement | 1/19/2023 | NKJ-00006587-NKJ-00006589 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2429. | Neutrality Agreement – Regarding Neutrality and Card Check Recognition between IBB and Siemens | 1/19/2023 | NKJ-00006590-NKJ-00006596 | | | |
| 2430. | Draft Neutrality Agreement - with B&U Edits | 1/19/2023 | NKJ-00006597-NKJ-00006603 | | | |
| 2431. | Email from Jason McClitis to Newt Jones and Bill Creeden regarding attached Memo re Job Targeting | 3/17/2023 | NKJ-00006604-NKJ-00006609 | | | |
| 2432. | Email from Bill Creeden to, Jason McClitis, IEC, Mike Stapp and David Elbaor regarding Article 17 charges-First Interim Report | 6/14/2023 | NKJ-00006610 NKJ-00006695 | | | |
| 2433. | Email from Mike Stapp to David Elbaor cc Newt Jones, Bill Creeden and Jason McClitis regarding directive of President Jones and in accord with tentative Plan of Action | | NKJ-00006696-NKJ-00006698 | | | |
| 2434. | 2nd Draft letter to IEC from President Jones | 4/28/2023 | NKJ-00006699-NKJ-00006700 | | | |
| 2435. | First Draft letter to IEC from President Jones | 4/28/2023 | NKJ-00006701 | | | |
| 2436. | Draft Letter to John Fultz from Bill Creeden and Larry McManamon regarding 4/14/23 Article 17 charges | 4/28/2023 | NKJ-00006702 | | | |
| 2437. | Email from Mike Stapp to David Elbaor regarding attached Memo to President Jones- draft 3 | 4/28/2023 | NKJ-00006703-NKJ-00006705 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2438. | Email from Mike Stapp to Newt Jones regarding Letter to IEC from President Jones with attached Draft Letter | 5/1/2023 | NKJ-00006706-NKJ-00006709 | | | |
| 2439. | Email from Mike Stapp to Newt Jones, Bill Creeden, Warren Fairley, James Pressley and Kathy Stapp regarding attached letter from Traci Martin, DOL | 1/14/2021 | NKJ-00006710-NKJ-00006717 | | | |
| 2440. | Letter to Traci Martin from Mike Stapp regarding ICAP Audit | 1/14/2021 | NKJ-00006718-NKJ-00006720 | | | |
| 2441. | Email from Rebecca Burch to Newt Jones Tom Baca, John Fultz, Larry McManamon, and Tim Simmons regarding MOST Trustee's books with attached presentation materials | 2/11/2022 | NKJ-00006721-NKJ-00006855 | | | |
| 2442. | Email from Jason McClitis to Newt Jones, Bill Creeden, John Fultz, Mike Stapp and David Elbaor regarding correction regarding charges | 4/5/2023 | NKJ-00006942 | | | |
| 2443. | Email from Jason McClitis to Bill Creeden, Tim Simmons regarding Whistleblower Policy and Union Payment to Officers and Employees | 4/2/2023 | NKJ-00006943-NKJ-00006944 | | | |
| 2444. | Email from Mike Stapp to Newt Jones, Bill Creeden regarding Memo on Summary of IEC minutes 2004 through 2012 references to bank with attached memo | 4/19/2023 | NKJ-00006945-NKJ-00006959 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2445. | Email from Jason McClitis to Newt Jones regarding Memos requested attached | 5/2/2023 | NKJ-00006960-NKJ-00006974 | | | |
| 2446. | Email from Mike Stapp to Newt Jones, Bill Creeden, David Elbaor and Jason McClitis regarding attached draft letters to IEC from President Jones, Creeden and McManamon | 5/1/2023 | NKJ-00006975-NKJ-00006982 | | | |
| 2447. | Email from Tyler Brown to Jason McClitis regarding reaching out to Thompsons Law Firm in the UK with attached brochure | 11/4/2021 | NKJ-00007241-NKJ-00007258 | | | |
| 2448. | Email from Blake Uhlig regarding Avantair Facts with attached memo to Newt Jones from Mike Stapp discussing Avantair Contract termination with attached statements | 6/17/2013 | NKJ-00007263-NKJ-00007271 | | | |
| 2449. | Email from Bill Creeden to Jason McClitis regarding Mandiant/Boilermakers SOW Amendment | 7/24/2023 | NKJ-00007272-NKJ-00007278 | | | |
| 2450. | Mandiant Amendment 1 to Statement of work | | NKJ-00007280-NKJ-00007281 | | | |
| 2451. | Email from Mike Stapp to Newt Jones regarding Advantair Financial woes | 7/3/2013 | NKJ-00007282-NKJ-00007284 | | | |
| 2452. | Email from Roger Erickson of Most programs to Newt Jones, Bill Creeden and Larry McManamon and others regarding attached MOST expense policy | 3/20/2014 | NKJ-00007285-NKJ-00007293 | | | |
| 2453. | Email from Newt Jones IEC regarding MOST Work Investment Fund Draft By-laws | 5/4/2018 | NKJ-00007294-NKJ-00007296 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2454. | Memorandum and Charts re Entry Level Office Employees.pdf | 6/25/2008 | NKJ-00007327-NKJ-00007330 | | | |
| 2455. | Most Minutes | 08/12-14/2008 | NKJ-00007331-NKJ-00007348 | | | |
| 2456. | Email from Mike Stapp to Newt Jones regarding letter to Newt Jones and analysis of legal claims with attached Memo dated 10/9/13 with letter to Jones dated 10/9/2013 | 5/12/2015 | NKJ-00007350-NKJ-00007359 | | | |
| 2457. | Email from Jason McClitis to Tom Baca regarding Siemen's Neutrality Agreement with attached agreements | 1/19/2023 | NKJ-00007360-NKJ-00007408 | | | |
| 2458. | Email from Jason McClitis regarding attached Memo discussing Siemen's Neutrality Agreements dated 10/20/2015 | 1/19/2023 | NKJ-00007409-NKJ-00007457 | | | |
| 2459. | Fwd  Atty Client Priv --- Terex.msg | | NKJ-00007458 NKJ-00007459 | | | |
| 2460. | Letter to Charles Roberts, Constangy, Brooks, Smith & Prophete from US National Labor Relations Board regarding A.S.V. v. IBB | 4/25/2020 | NKJ-00007461-NKJ-00007472 | | | |
| 2461. | Email from Mike Stapp to Newt Jones regarding Avantair Update with attached Avantair  update 4/2/2013 | 4/2/2013 | NKJ-00007473-NKJ-00007477 | | | |
| 2462. | Email from Mike Stapp to Newt Jones and Bill Creeden regarding Convention - Caesars Entertainment Group with attached letter dated 11/17/2014 | 11/25/2014 | NKJ-00007478-NKJ-00007481 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2463. | Email from Mike Stapp to Newt Jones regarding attached Letter to Avantair | 7/10/2013 | NKJ-00007482 NKJ-00007485 | | | |
| 2464. | Email from Mike Stapp to Mark Vandiver, Newt Jones and Warren Fairley, IEC and Bill Creeden regarding MORE Work Investment Fund Draft By-Laws with 4 attachments | 5/4/2018 | NKJ-00007486- NKJ-00007492 | | | |
| 2465. | Email from DOJ to Mike Stapp regarding OLMS Voluntary Compliance Program | 6/20/2014 | NKJ-00007493- NKJ-00007494 | | | |
| 2466. | Email from Tyler Brown to Bill Creeden regarding Online Membership Application for Growth with attachment | 10/7/2020 | NKJ-00007495- NKJ-00007500 | | | |
| 2467. | Email from IBB to Tim Simmons regarding copy of application | 6/2/2020 | NKJ-00007501- NKJ-00007511 | | | |
| 2468. | Email from Blake-Uhlig regarding attached Resnick Letter | 11/2/2018 | NKJ-00007512- NKJ-00007515 | | | |
| 2469. | Email from Mike Stapp to Newt Jones regarding attached Holiday Letter | 11/16/2013 | NKJ-00007516- NKJ-00007517 | | | |
| 2470. | Email from Karen Wells at Blake and Uhlig to Newt Jones, Bill Creeden, Larry McManamon with attached Letter to Judy Thomas with KC Star.Letter.pdf | 5/3/2012 | NKJ-00007518- NKJ-00007521 | | | |
| 2471. | Email from Amy Wiser to Kathy Stapp regarding Boilermaker letter regarding Newt's departure | 6/5/2023 | NKJ-00007522- NKJ-00007524 | | | |
| 2472. | Email from Bridget Conners regarding MOST Board of Trustee meeting | 8/1/2017 | NKJ-00007525- NKJ-00007526 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2473. | MOST Board of trustees meeting brochure | 8/8-10/2017 | NKJ-00007527-NKJ-00007610 | | | |
| 2474. | Proposed MOST Expense Policy | | NKJ-00007611 | | | |
| 2475. | MOST Payment and Reimbursement of Expenses Policy BNF-BNAP Comparison | 2/8/2016 | NKJ-00007612-NKJ-00007621 | | | |
| 2476. | Email from Newt Jones to John Fultz with CC Donation to Ukraine.msg with IBB.Memo re Donation-Ukraine with attached Memo to Newt Jones , Creeden and McManamon, etc. Regarding Donation | 03/14/2022 | NKJ-00007622-NKJ-00007627 | | | |
| 2477. | Email to Newt Jones Email re: Donation-Ukraine | 03/14/2022 | NKJ-00007628-NKJ-00007633 | | | |
| 2478. | Email from John Fultz to Newt Jones Re  Donation to Ukraine.msg with IBB.Memo re Donation-Ukraine | 03/14/2022 | NKJ-00007634-NKJ-00007638 | | | |
| 2479. | Email from Newt Jones to Jason McClitis regarding Donation to Ukraine with IBB.Memo re Donation-Ukraine | 03/14/2022 | NKJ-00007639-NKJ-00007643 | | | |
| 2480. | Email from Newt Jones to Mike Stapp re AGC McClitis and CSO conference | 2/11/2019 | NKJ-00007644 | | | |
| 2481. | Email from Mike Stapp to Newt Jones Re AGC Jason McClitis regarding attendance during IEC meeting | 5/21/2019 | NKJ-00007645 | | | |
| 2482. | Email from Mike Stapp to Newt Jones Re  AGC Jason | 5/21/2019 | NKJ-00007646-NKJ-00007647 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | McClitis attendance during IEC meeting | | | | | |
| 2483. | Email from Jason McClitis to Newt Jones regarding UK Lawyers for IBB | 11/22/2021 | NKJ-00007648-NKJ-00007649 | | | |
| 2484. | Thompsons client care booklet.pdf | | NKJ-00007676-NKJ-00007691 | | | |
| 2485. | Thompsons Solicitors retainer IBB | 11/19/2021 | NKJ-00007692-NKJ-00007695 | | | |
| 2486. | Email from Mike Stapp to Tyler Brown Re Fair Shair Fees | 1/8/2015 | NKJ-00007696 NKJ-00007697 | | | |
| 2487. | Email from Mike Stapp to Newt Jones Re Final Agreements for 2015 and 2016 | 12/21/2013 | NKJ-00007698-NKJ-00007704 | | | |
| 2488. | Email from Mike Stapp to Newt Jones Re Final Agreements for 2015 and 2016 | 12/21/2013 | NKJ-00007705-NKJ-00007709 | | | |
| 2489. | Email from Mike Stapp to Newt Jones Re Final Agreements for 2015 and 2016 | 12/21/2013 | NKJ-00007710-NKJ-00007714 | | | |
| 2490. | Email from Mike Stapp to Newt Jones Re Final Agreements for 2015 and 2016 | 12/21/2013 | NKJ-00007715-NKJ-00007719 | | | |
| 2491. | Email to Newt Jones from Mike Stapp re Final Agreements for 2015 and 2016 | 12/21/2013 | NKJ-00007720-NKJ-00007725 | | | |
| 2492. | Email from Kathy Stapp to Union Insurance re Officers and Employee Pension Plan and Death Ben. Fund Fiduciary Liability renewal | 2/11/2014 | NKJ-00007726 | | | |
| 2493. | Tax Form 5500 Annual report for IBB | 2012 | NKJ-00007727-NKJ-00007801 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2494. | Officers' and Employee's Pension Plan of the IBB financial statement | 2012 | NKJ-00007802-NKJ-00007823 | | | |
| 2495. | Letter to Union Insurance from Bill Creeden re O&E Fiduciary Ins Ltr & App | 2/13/2014 | NKJ-00007824-NKJ-00007832 | | | |
| 2496. | Officers & Employees'Pension Trustees list | 2/13/2014 | NKJ-00007833 | | | |
| 2497. | Email from Kathy Stapp to Segal Consulting re Officers' and Employees' Pension Plan of the International Brotherhood of Boilermakers - Actuarial Certification | 01/01/2019 | NKJ-00007834 | | | |
| 2498. | Officers & Employees'Pension Trustees list | 2/4/2019 | NKJ-00007835 | | | |
| 2499. | Email from Ryan Creeden to Tim Simmons Re Online Membership Application for Growth | 10/7/2020 | NKJ-00007836-NKJ-00007838 | | | |
| 2500. | Email from Mike Stapp and Jason McClitis to Newt Jones RE Unauthorized use of our logo | 3/25/2014 | NKJ-00007840-NKJ-00007841 | | | |
| 2501. | Letter from Mike Stapp to National Legal and Policy Center | 03/26/2014 | NKJ-00007842-NKJ-00007851 | | | |
| 2502. | Email from Mike Stapp and Jason McClitis to Newt Jones re Unauthorized use of our logo | 3/25/2014 | NKJ-00007852-NKJ-00007853 | | | |
| 2503. | Memo to Newt Jones from Mike Stapp and Jason McClitis regarding use of IBB Seal | 3/31/2014 | NKJ-00007854 | | | |

115

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2504. | Email from Sarah Holrich to Bill Creeden regarding attached Interim Report | 6/14/2023 | NKJ-00007855-NKJ-00007940 | | | |
| 2505. | Email from Bill Creeden to New Jones regarding attached letter to IEC from President Jones | 5/1/2023 | NKJ-00007941-NKJ-00007944 | | | |
| 2506. | Email from Jason McClitis Article 17 charges – with attached First Interim Report | 6/14/2023 | NKJ-00007945-NKJ-00008030 | | | |
| 2507. | Email from William Creeden to IEC regarding attached Article 17 charges First Interim Report | 6/14/2023 | NKJ-00008031-NKJ-00008116 | | | |
| 2508. | Email from Jason McClitis to Bill Creeden, David Elbaor and Mike Stapp regarding GJ Subpoena production with attached Interim report for Article 17 committee appointed by letter dated 5/3/23 | 7/24/2023 | NKJ-00008117-NKJ-00008202 | | | |
| 2509. | Letter to AUSA enclosing IBB production from Jason McClitis with attached production log as of 7/21/23 | 07/21/2023 | NKJ-00008203-NKJ-00008221 | | | |
| 2510. | Email from Jason McClitis to Newt Jones regarding Legal Considerations, Article 17 with attached memo | 5/29/2023 | NKJ-00008222-NKJ-00008226 | | | |
| 2511. | Email from Mike Stapp to Newt Jones, Bill Creeden regarding IEC drafts | 5/1/2023 | NKJ-00008227-NKJ-00008235 | | | |
| 2512. | Email from Mike Stapp to Bill Creeden regarding Addendum Marco Island Hilton Hotel | 12/18/2017 | NKJ-00008256 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2513. | Addendum Marco Island Hilton Hotel Contract 2019.pdf | 12/18/2017 | NKJ-00008257 | | | |
| 2514. | Email from Tim Simmons to Newt Jones regarding attached online membership application for growth | 6/2/2020 | NKJ-00008259-NKJ-00008260; NKJ-00008263-NKJ-00008268 | | | |
| 2515. | Email from Warren Fairley to Tyler Brown and Bil Creeden regarding Resolutions Committee Email from Blake and Uhlig to Bill Creeden regarding SERP-Distributable Events | 5/10/2016 | NKJ-00008269-NKJ-00008270 | | | |
| 2516. | Draft IBB SERP Plan Doc | 6/20/2009 | NKJ-00008272-NKJ-00008279 | | | |
| 2517. | Email from Mike Stapp to David Elbaor regarding letters drafted pursuant to directive of President Jones and in accord with tentative Plan of Action | | NKJ-00008385 | | | |
| 2518. | Letter to IEC from Creeden and McManamon - Draft 2 | 02/28/2023 | NKJ-00008386-NKJ-00008387 | | | |
| 2519. | Draft letter to IEC from President Jones | 02/28/2023 | NKJ-00008388-NKJ-00008389 | | | |
| 2520. | Email from Jason McClitis to Bill Creeden and Larry McManamon Art 17 Committee with attached Final Draft Interim Report | 6/5/2023 | NKJ-00008390-NKJ-00008476 | | | |
| 2521. | Email from Mike Stapp to Newt Jones re Summary of IEC minutes 2004 through 2012 references to bank with attached 4/17/23 Memo re complete IEC minutes review | 4/19/2023 | NKJ-00008477-NKJ-00008492 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2522. | Email from Mike Stapp to Newt Jones regarding Verification Letter template | 4/15/2014 | NKJ-00008493-NKJ-00008494 | | | |
| 2523. | Email from Tyler Brown, Tim Simmons, Newt Jones and Bill Creeden regarding Ryan Creeden regarding online membership application for growth | 10/7/2020 | NKJ-00008495-NKJ-00008497 | | | |
| 2524. | Email between Mike Stapp to Bill Creeden, Newt Jones and Jason McClitis re unauthorized use of our logo | 3/25/2014 | NKJ-00008498-NKJ-00008499 | | | |
| 2525. | Email from Blake Uhlig to Bill Creeden regarding SERP-Disputable funds | | NKJ-00008500 | | | |
| 2526. | Draft IBB SERP Plan Doc | 6/20/2009 | NKJ-00008502-NKJ-00008509 | | | |
| 2527. | Letter to IEC from Creeden and McManamon - Draft 2 | 04/28/2023 | NKJ-00008512-NKJ-00008513 NKJ-00008625-NKJ-00008626 | | | |
| 2528. | Letter to IEC from President Jones #2 | 04/28/2023 | NKJ-00008516 NKJ-00008627-NKJ-00008628 | | | |
| 2529. | Letter to John Fultz – regarding 4/14/23 Article 17 charges | 04/28/2023 | NKJ-00008517 | | | |
| 2530. | Email from Mike Stapp to David Elbaor regarding with attached Memo plan of action | 04/28/2023 | NKJ-00008518-NKJ-00008520 | | | |
| 2531. | Email from Mike Stapp to Newt Jones regarding letter to IEC from Jones | 5/1/2023 | NKJ-00008521 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2532. | Letter to IEC from President Jones - Draft 1 (5.01.23) re Meeting | 5/01/2023 | NKJ-00008523-NKJ-00008524 | | | |
| 2533. | Email from Mike Stapp to Newt Jones regarding Letter for your signature to IVPs | 5/1/2023 | NKJ-00008525 | | | |
| 2534. | Letter to IEC from President Jones Draft 4 (5.01.23) #2 | 05/01/2023 | NKJ-00008526-NKJ-00008527 | | | |
| 2535. | Email from Jason McClitis to Newt Jones - re Correction re Charges | 4/5/2023 | NKJ-00008528-NKJ-00008529 | | | |
| 2536. | Email from David Elbaor to Newt Jones regarding Audit Recommendation | 4/25/2023 | NKJ-00008530 | | | |
| 2537. | IBB Memo to Newt Jones and Bill Creeden regarding Financial Audit Recommendation | 4/26/2023 | NKJ-00008534 | | | |
| 2538. | Email from David Elbaor to Newt Jones regarding attached Letter to AUSA Alhambra | 4/27/2022 | NKJ-00008535-NKJ-00008536 | | | |
| 2539. | 2 Emails from David Elbaor to Mike Stapp regarding Jason's draft preservation letter | 4/23/2022 | NKJ-00008537-NKJ-00008538 | | | |
| 2540. | Email from David Elbaor to Jim O'leary regarding Meeting in D.C | 5/27/2023 | NKJ-00008539 | | | |
| 2541. | Email - [External]-My analysis in 12 08 2020 conference call.msg | 12/08/2020 | NKJ-00008540 | | | |
| 2542. | IBB administrative subpoena response | | NKJ-00008541-NKJ-00008542 | | | |
| 2543. | Email from David Elbaor to Kathy Stapp, Newt Jones and Bill Creeden | 7/26/2023 | NKJ-00008543 NKJ-00008554 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | regarding my special audit recommendation.msg | | | | | |
| 2544. | Email from David Elbaor to Jim O'leary regarding overseas business travel | 6/14/2023 | NKJ-00008544 | | | |
| 2545. | Email re whistleblower Policy and Union Payment to Officers and Employees | 4/22/2023 | NKJ-00008545-NKJ-00008547 | | | |
| 2546. | Email from David Elbaor to Newt Jones regarding attached retainer agreement | 12/11/2020 | NKJ-00008548-NKJ-00008552 | | | |
| 2547. | Email from Jim O'leary to David Elbaor regarding overseas business travel | 6/14/2023 | NKJ-00008555-NKJ-00008556 | | | |
| 2548. | News Release "Activities of U.S. Affiliates of Foreign Multinational Enterprises" 2020 _ U.S. Bureau of Economic Analysis (BEA) | 8/19/2022 | NKJ-00008557-NKJ-00008561 | | | |
| 2549. | Email from Newt Jones to Jason McClitis, David Elbaor, Bill Creeden, Kate Jones and Tim Simmons regarding attached Bill Pay | 3/20/2023 | NKJ-00008562-NKJ-00008564 | | | |
| 2550. | Email from Bill Creeden to Greg Wallenbecker, Newt Jones, David Elbaor and Jason McClitis regarding Audit | 4/20/2023 | NKJ-00008573-NKJ-00008574 | | | |
| 2551. | Email from Bill Creeden to David Elbaor regarding Boilermaker's ICAP | 12/3/2020 | NKJ-00008575 | | | |
| 2552. | Letter to Newt Jones from DOL regarding OLMS standards | 02/14/2020 | NKJ-00008576 | | | |
| 2553. | Letter to Newt Jones from DOL regarding arrangements made with Mike Stapp | 3/4/2020 | NKJ-00008577-NKJ-00008607 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2554. | Subpoena served on the IBB with attachment A | 12/01/2020 | NKJ-00008608-NKJ-00008612 | | | |
| 2555. | Email from Bill Creeden to David Elbaor regarding Docusign | 12/11/2020 | NKJ-00008614 | | | |
| 2556. | Letter from David Elbaor to Newt Jones regarding retainer | 12/11/2020 | NKJ-00008615-NKJ-00008616 | | | |
| 2557. | Email from Bill Creeden to Newt Jones regarding attached NABTU Compensation | | NKJ-00008617-NKJ-00008618 | | | |
| 2558. | Email from Bill Creeden to David Elbaor Re Audit Recommendation with attached Memo regarding same | | NKJ-00008619-NKJ-00008622 | | | |
| 2559. | Email from Scott Macke regarding discussion with Dan Sulivan and Kathy can't be trusted | 8-19-2024 | RD5_Jones_058747-058749 | | | |
| 2560. | IBB AFL_CIO Financia; Reporting System | 8-20-2021 | RD3_Jones-1134618-1134631 | | | |
| 2561. | Letter to Atle Hoie of IndustriAll from Newt Jones regarding his position with IndustriAll with attached | 10/20/2022 | IBB17c_0735167 | | | |
| 2561a | News Release: Boilermakers announce VP president change | 10/20/2022 | IBB17c_0735168-0735169 | | | |
| 2562. | UWUA Signed Agreement | 5-8-2019 | IBB17c_0605646-0605663 | | | |
| 2563. | Email from Amy Wiser to Kate Jones TSSA and Parliament visit | 2-4-2020 | | | | |
| 2564. | Strategic Partnership between IBB and Transport salaried staffs' Association executed | 2-2-2020 | IBB17c_1344303-1344304 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2565. | Email from Manual Cortes to Newt Jones regarding Strategic Partnership | 2-5-2020 | IBB17c_0606024-0606027 | | | |
| 2566. | Email from Amy Wiser to Newt Jones regarding TSSA IBB Press release | 2-6-2020 | IBB17c_0606227; IBB17c_2326334-2326335; IBB17c_0606228-0606229 | | | |
| 2567. | TSSA Merger Discussion | 9-5-2021 | IBB17c_0672579-0672580 | | | |
| 2568. | Email from Newt Jones to Warren Fairley regarding TSSA discussion | 9-6-2021 | IBB17c_0672387 | | | |
| 2569. | Email from Warren Fairley to Newt Jones regarding TSSA with attachment | 9-6-2021 | IBB17c_0672354-0672355 | | | |
| 2570. | Email from Manual Cortes to Warren Fairley regarding meeting with attached follow-up | 9-9-2021 | IBB17c_2417355-2417356 IBB17c_2417382-2417383 | | | |
| 2571. | Email from Warren Fairley to Newt Jones regarding Merger Motion with attached TSSA Strategic Vision | 9-10-2021 | IBB17c_0672766-0672773 | | | |
| 2572. | Email from Newt Jones to Manuel Cortes regarding Script for IBB Overview | 9-10-2021 | IBB17c_0672801-0672810 | | | |
| 2573. | Email from Manuel Cortes to Newt Jones regarding New script draft | 9-10-2021 | IBB17c_0672831-0672836 | | | |
| 2574. | Email from Newt Jones to Manuel Cortes regarding New script | 9-10-2021 | IBB17c_0672837-0672842 | | | |
| 2575. | Email from Amy Wiser to Net Jones regarding TSSA merger discussion | 9-20-2021 | IBB17c_0674025-0674027 | | | |
| 2576. | Letter to Union from Newt Jones regarding | 9/24/2021 | IBB17c_0674763-0674764 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | discussions about TSSA merger | | | | | |
| 2577. | Letter to Union from Newt Jones regarding TSSA merger | 12-1-2021 | IBB17c_06876 53-0687654 | | | |
| 2578. | Email from Amy Wiser to Newt Jones regarding solidarity with TSSA with attached letter | 1-28-2022 | IBB17c_06978 04-0697806 | | | |
| 2579. | TSSA Letter to Kate | 2-14-2022 | IBB17c_01329 75 | | | |
| 2580. | TSSA Proposed Merger Letter | 3-11-2022 | IBB17c_07077 64-0707765 | | | |
| 2581. | Email from Amy Wiser to Newt Jones regarding IBB-TSSA with attached TSSA website | 3-21-2022 | IBB17c_07044 32-0704436 | | | |
| 2582. | Matters for discussion-IBB Rules affecting autonomy of TSSA District | 4-13-2022 | IBB17c_07077 58-0707761 | | | |
| 2583. | Letter to Manuel Cortes from Newt Jones regarding failed merger | 8-25-2022 | IBB17c_02245 92 | | | |
| 2584. | Letter to IBB from TSSA regarding failure of the Merger | 9-27-2022 | IBB17c_25020 45-2502048 | | | |
| 2585. | Email from Hailey Rose to Newt Jones regarding Marios A. Letter TSSA | 3-14-2023 | IBB17c_02244 44 | | | |
| 2586. | Email from Amy Wiser to Newt Jones regarding TSSA Response | 3-14-2023 | IBB17c_02245 90-00224592 | | | |
| 2587. | TSSA Merger Talks | 2-6-2020 | IBB17c_06062 28-0606229 | | | |
| 2588. | UWUA Strategic Agreement | 5-8-2019 | IBB17c_16052 66-1605281 | | | |
| 2589. | 2006 Minutes Appointing Committee of IVPs to Review NJ Expenses | 2006 | NKJ 00003493-00003494 | | | |
| 2590. | 2008 Authorization for NJ BC BOL | 07/10/2008 | NKJ 00003495 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2591. | Boilermakers M.O.R.E. Work – Job Targeting Strategy | March 2023 | NKJ 00003042-00003403 | | | |
| 2592. | Personal flight history for Newt Jones | 3/20/2023 | NKJ 00003404-00003412 | | | |
| 2593. | Blake Uhlig, PA Memorandum – from Jason McClitis to William Creeden and Michael Stapp regarding Summaries of Calls/In-Person Discussions April 1-2, 4, 2023 meetings | 05/02/2023 | NKJ 00003995-00004008 | | | |
| 2594. | Bank of Labor 2023 Annual Report | 2023 | NKJ 00004011-00004086 | | | |
| 2595. | Bank of Labor "BOL" Financial Date 2002-2022 | 2002-2022 | NKJ 00004009-00004010 | | | |
| 2596. | Brotherhood Bank & Trust Memorandum – Allocation of Salary for Newton Jones & Bill Creeden | 12/19/2011 | NKJ 00004087 | | | |
| 2597. | Climate Change Policy Initiatives (PowerPoint) Cory Channon .pptx | | NKJ 00004088-00004107 | | | |
| 2598. | Carbon Forward Advanced Markets for Value-added products from Coal | 10/2021 | NKJ 00004108-00004364 | | | |
| 2599. | Executive Summary Financial Statements – May 2023 | 05/2023 | NKJ 00004365-00004372 | | | |
| 2600. | Finances (PowerPoint) IP Jones Salary Changes | 2016-2021 | NKJ 00004373-00004375 | | | |
| 2601. | Execute Summary Financial Statements | 12/31/2018 | NKJ 00004365-00004372 | | | |
| 2602. | IBB - Memorandum to International Executive Council – Interim Report April 14, 2023 Charges | 06/14/2023 | NKJ 00004383-00004467 | | | |
| 2603. | IVP Fairley (excel spreadsheet) Final Copy | 2015 -2020 | NKJ 00004382 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2604. | The MORE work investment fund-State Legislative Report | | NKJ 00004468-00004479 | | | |
| 2605. | Assimilation Agreement between (TSSA & IBB) working draft. | 2022 | NKJ 00004480-00004491 | | | |
| 2606. | Construction Boilermakers meet _ International Brotherhood of Boilermakers | 07/09/2008 | NKJ-00004838-NKJ-00004849 | | | |
| 2607. | Tripartite conference grapples with energy, other challenges _ International Brotherhood of Boilermakers | 12/09/2009 | NKJ-00004850-NKJ-00004859 | | | |
| 2608. | Boilermakers union leaders receive lofty pay, benefits Kansas City Star | 05/16/2014 | NKJ 00004892-00004907 | | | |
| 2609. | To unhappy rank and file, Boilermakers union has many..., 2012 WLNR 18160275 | 08/25/2012 | NKJ-00004860-NKJ-00004866 | | | |
| 2610. | IBB leaders set record straight on Kansas City Star attack _ International Brotherhood of Boilermakers | 03/21/2013 | NKJ-00004867-NKJ-00004875 | | | |
| 2611. | World conference sets course for IndustriALL Materials Sector _ International Brotherhood of Boilermakers. | 02/24/2014 | NKJ-00004884-NKJ-00004891 | | | |
| 2612. | Boilermakers union pension funds investigated | 05/16/2014 | NKJ-00004908-NKJ-00004920 | | | |
| 2613. | National Tripartite Alliance marks 25th anniversary of MOST _ International Brotherhood of Boilermakers | 11/04/2014 | NKJ-00004876-NKJ-00004883 | | | |
| 2614. | NoVA presents IP Jones with top leadership award | 06/07/2017 | NKJ-00004921-NKJ-00004926 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | _ International Brotherhood of Boilermakers | | | | | |
| 2615. | Boilermakers union returns to old ways with big salaries and benefits _ Kansas City Star | 05/15/2017 | NKJ-00004927-NKJ-00004935 | | | |
| 2616. | CSO Conference focuses on the future, stronger work opportunities _ International Brotherhood of Boilermakers | 04/12/2018 | NKJ-00004936-NKJ-00004943 | | | |
| 2617. | KCK-based Brotherhood Bank looks to dominate 4T labor union market | 05/01/2018 | NKJ-00004944-NKJ-00004945 | | | |
| 2618. | IP Jones Peace Prize Release | 08/12/2021 | NKJ-00004946-NKJ-00004948 | | | |
| 2619. | Newton B. Jones named World Peace Prize Roving Ambassador for Peace _ International Brotherhood of Boilermakers | 08/23/2021 | NKJ-00004949-NKJ-00004953 | | | |
| 2620. | CSO conference addresses M.O.R.E. Work program strategies _ International Brotherhood of Boilermakers | 04/26/2023 | NKJ-00004954-NKJ-00004962 | | | |
| 2621. | Boilermakers union president ousted for alleged misuse of funds _ Kansas City Star | 06/05/2023 | NKJ-00004975-NKJ-00004982 | | | |
| 2622. | Boilermakers union files suit to keep its leader in office _ Kansas City Star | 06/06/2023 | NKJ-00004983-NKJ-00004988 | | | |
| 2623. | KCK union officials head to court over President's ouster Kansas City Star | 06/14/2023 | NKJ-00004963-NKJ-00004967 | | | |
| 2624. | Boilermakers ousted president remains in power for now _ Kansas City Star | 06/20/2023 | NKJ-00004968-NKJ-00004974 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2625. | Union members protest Boilermakers president at federal court Kansas City Star | 07/27/2023 | NKJ-00004989-NKJ-00004992 | | | |
| 2626. | Embattled Boilermakers union president steps down amid turmoil Kansas City Star | 07/31/2023 | NKJ-00004993-NKJ-00004998 | | | |
| 2627. | Control of Boilermakers union still in question after ruling Kansas City Star | 08/01/2023 | NKJ-00005005-NKJ-00005007 | | | |
| 2628. | Federal judge upholds ouster of Boilermakers union president Kansas City Star | 08/15/2025 | NKJ-00004999-NKJ-00005004 | | | |
| 2629. | Ex-Boilermakers president stole millions from union, feds say Kansas City Star | 05/29/2024 | NKJ-00005008-NKJ-00005014 | | | |
| 2630. | Top Boilermakers union employees indicted for embezzlement Kansas City Star | 08/22/2024 | NKJ-00005015-NKJ-00005019 | | | |
| 2631. | Ex-Boilermakers official pleads guilty to racketeering conspiracy Kansas City Star | 05/23/2024 | NKJ-00005020-NKJ-00005025 | | | |
| 2632. | ARTICLE ILEPI-LEP-Economic-Commentary-The-Pay-of-Union-Leaders FINAL | 01/12/2015 | NKJ-00005026-NKJ-00005035 | | | |
| 2633. | F2022078F-Il_lavoratore_elettrico_ott_2012 | 12/2012 | NKJ-00005036-NKJ-00005067 | | | |
| 2634. | F2022079F-Lavoratore_Elettrico_n.2-2018 | 03/2018 | NKJ-00005068-NKJ-00005082 | | | |
| 2635. | Global unions in solidarity mission to Ukraine | 05/24/24 | NKJ-00005083-NKJ-00005085 | | | |
| 2636. | Multilateral Partnership for Organizing Worker Empowerment and Rights | | NKJ-00005086-NKJ-00005088 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | (M-POWER) U.S. Department of Labor | | | | | |
| 2637. | S20000132-www.flaeicisl.org_2025-06-13-16-45-47 (FLORIDA. CONFERENZA BOILERMAKERS) | | NKJ-00005089-NKJ-00005091 | | | |
| 2638. | S20000148-www.flaeicisl.org_2025-06-13-16-47-27 | | NKJ-00005092-NKJ-00005093 | | | |
| 2639. | S20000161-www.flaeicisl.org_2025-06-13-16-48-15 | | NKJ-00005094-NKJ-00005095 | | | |
| 2640. | Working People Oppose Putin's Invasion of Ukraine _ AFL-CIO | 03/09/2022 | NKJ-00005096-NKJ-00005106 | | | |
| 2641. | Hunton Williams Investigation Report | 11/01/2012 | NKJ-00000001-0000020 | | | |
| 2642. | Email to Creeden NBJ attaching Hunton Williams Draft BOL report with legal advice | 11/01/2012 | NKJ-00000021 | | | |
| 2643. | 33rd convention 2016 DVD | 7/18-21/2016 | NKJ-00000022-NKJ-00000023 | | | |
| 2644. | A History of Moving Forward | | NKJ-00006300-NKJ-00006301 | | | |
| 2645. | Boilermakers M.O.R.E. Work Job Targeting Strategy Presentation | | NKJ-00003042-NKJ-00003403 | | | |
| 2646. | La Sponada 2014 Magazine | 4/6 - 2014 | NKJ-00004802-NKJ-00004833 | | | |
| 2647. | - Multilateral Partnership for Organizing (US Dept. of Labor -ILAB) | | NKJ-00004834-NKJ-00004835 | | | |
| 2648. | M-POWER-Factsheet (US Dept. of Labor -ILAB) | | NKJ-00004836-NKJ-00004837 | | | |
| 2649. | The Boilermaker Code Presentation | | NKJ-00005186-NKJ-00005372 | | | |
| 2650. | 2018 Dues Increase | 09/21/2018 | RD1_JONES_361447 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2651. | 2018 Waiver of dues | 10/11/2018 | RD1_JONES 361449 | | | |
| 2652. | 2019 Work Investment Fund | 2019 | IBB0105342-IBB0105349; RD1_JONES_ 359539 – RD1_JONES_ 360308 | | | |
| 2653. | Contributions to M.O.R.E. Fund | 2019 | | | | |
| 2654. | Work Investment Fund | 2020 | RD1_JONES_ 360372 – RD1_JONES_ 3603679 | | | |
| 2655. | Work Investment Fund | 2021 | RD1_JONES_ 360695 RD1_JONES_ 360957 | | | |
| 2656. | May 2021 Work Investment Fund | | IBB010659 – IBB0106616 | | | |
| 2657. | Transfer from M.O.R.E. to BOL e-mail with attachments | 09/02/2021 | RD1_JONES_ 361460 | | | |
| 2658. | M.O.R.E. Votes | 11/02/2021 | IBB0183509 - IBB0183519 | | | |
| 2659. | M.O.R.E. Work Investment Fund | 2022 | RD1_JONES_ 360976 RD1_JONES_ 361245 (IBB106787-106807) | | | |
| 2660. | M.O.R.E. Work Investment Fund | 2023 | RD1_JONES_ 361274 RD1_JONES_ 361385 (IBB107085-107115) | | | |
| 2661. | IEC meeting re M.O.R.E. | 8/9/2023 | IBB0183010 - IBB0183020 | | | |
| 2662. | M.O.R.E. Account Agreement between BOL | 06/16/2020 | RD3_JONES_ 1325926 | | | |

129

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
|  | and IBB-MORE investment fund |  | RD3_JONES_ 1325931 |  |  |  |
| 2663. | E-mail from Kathy Stapp to Ashley Bathry IBB/BOL Loan Agreement | 9/02/2021 | RD3_JONES_ 1325897 RD3_JONES_ 1325918 |  |  |  |
| 2664. | Email from Jason McClitis re Mandiant report | 5/22/2023 | IBB0193362 |  |  |  |
| 2665. | Jason McClitis notes | 5/22/2023 | RD1_Jones_11 03715 |  |  |  |
| 2666. | Email from Jason McClitis re Mandiant B & U correspondence vol 1 | 8/8/2023 | RD1_JONES_1 103782.000001 - RD1_JONES_1 103782.000025 |  |  |  |
| 2667. | Email from Jason McClitis Mandiant B & U correspondence vol 2 | 7/24/2023 | RD1_JONES_1 103782.000085 - RD1_JONES_1 1003782.00011 4 |  |  |  |
| 2668. | Email from Jason McClitis re Mandiant B & U correspondence vol 3 | 7/18/2023 | RD1_JONES_1 1003782.00011 5 - RD1_JONES_1 1003782.00013 8 |  |  |  |
| 2669. | Mandiant B & U correspondence vol 4 | 5/14/2023 | RD1_JONES_1 1003782.00013 9 - RD1_JONES_1 1003782.00017 0 |  |  |  |
| 2670. | Mandiant call notes | 8/31/2023 | RD1_JONES_1 103515 |  |  |  |
| 2671. | Mandiant letter. | 9/5/2023 | RD1_JONES_1 103452 |  |  |  |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2672. | Mandiant | 5/26/2023 | RD1_JONES_1103456 | | | |
| 2673. | Mandiant Statement of Work | | RD1_Jones_1103416 | | | |
| 2674. | Ryan Creeden Email re Mandiant | | RD1_Jones_1103981 | | | |
| 2675. | Ryan Creeden Memo re Mandiant | | RD1_Jones_1103988 | | | |
| 2676. | Email from Kathy Stapp from Johnny Baca regarding Mandiant Report | 9/5/2023 | IBB - RD1_JONES_1105273 | | | |
| 2677. | April 2012 email – Executive Financial Statement | 06/13/2012 | IBB17c_1089989- IBB17c_1089991 | | | |
| 2678. | April 2012 – Executive Financial Statement | 04/30/2012 | IBB17c_1089384- IBB17c_1089386 | | | |
| 2679. | July and Aug 2012 email – Executive Financial Statement | 10/16/2012 | IBB17c_1097093 | | | |
| 2680. | July and Aug 2012 – Executive Financial Statement | 07/2012 and 08/2012 | IBB17c_1096788- IBB17c_1096797 | | | |
| 2681. | Aug 2012 email – Executive Financial Statement | 10/02/2012 | IBB17c_1096286 | | | |
| 2682. | Aug 2012 – Executive Financial Statement | 08/31/2012 | IBB17c_1096287- IBB17c_1096289 | | | |
| 2683. | Oct 2012 – Executive Financial Statement | 10/2012 | IBB17c_1104653- IBB17c_1104658 | | | |
| 2684. | Feb 2013 email – Executive Financial Statement | 03/22/2013 | IBB17c_1107077 | | | |

KC 25776139.1

132

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2685. | Feb 2013 – Executive Financial Statement | 02/2013 | IBB17c_1107078-IBB17c_1107082 | | | |
| 2686. | Mar 2013 email – Executive Financial Statement | 04/17/2013 | IBB17c_1108807 | | | |
| 2687. | Mar 2013 – Executive Financial Statement | 03/2013 | IBB17c_1108808-IBB17c_1108816 | | | |
| 2688. | June 2013 email – Executive Financial Statement | 08/07/2013 | IBB17c_1116232 | | | |
| 2689. | June 2013 – Executive Financial Statement | 06/2013 | IBB17c_1116233-IBB17c_1116247 | | | |
| 2690. | Aug 2013 email – Executive Financial Statement | 10/01/2013 | IBB17c_1119664 | | | |
| 2691. | Aug 2013– Executive Financial Statement | 08/2013 | IBB17c_1119665-IBB17c_1119668 | | | |
| 2692. | Sept 2013 email – Executive Financial Statement | 10/23/2013 | IBB17c_1121635 | | | |
| 2693. | Sept 2013 – Executive Financial Statement | 09/2013 | IBB17c_1121636-IBB17c_1121639 | | | |
| 2694. | Oct 2013 email – Executive Financial Statement | 02/19/2013 | IBB17c_1104652 | | | |
| 2695. | Oct 2013 – Executive Financial Statement | 10/2013 | IBB17c_1124077-IBB17c_1124083 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2696. | Nov 2013 email – Executive Financial Statement | 12/16/2013 | | | | |
| 2697. | Nov 2013 – Executive Financial Statement | 11/2013 | IBB17c_0339885-IBB17c_0339889 | | | |
| 2698. | Dec 2013 email – Executive Financial Statement | 12/16/2013 | | | | |
| 2699. | Dec 2013 – Executive Financial Statement | 12/2013 | IBB17c_1127562_IBB17c_1127566 | | | |
| 2700. | Jan 2014 email – Executive Financial Statement | 02/24/2014 | IBB17c_1130541 | | | |
| 2701. | Jan 2014 – Executive Financial Statement | 01/2014 | IBB17c_1130542-IBB17c_1130546 | | | |
| 2702. | -Feb 2014 email – Executive Financial Statement | 03/21/2014 | IBB17c_1132267 | | | |
| 2703. | Feb 2014 – Executive Financial Statement | 02/28/2014 | IBB17c_1132268-IBB17c_1132272 | | | |
| 2704. | Mar 2014 email – Executive Financial Statement | 04/11/2014 | | | | |
| 2705. | Mar 2014 – Executive Financial Statement | 03/2014 | IBB17c_0353424-IBB17c_0353428 | | | |
| 2706. | April 2014 email – Executive Financial Statement | 05/22/2014 | IBB17c_0359333-0359335 | | | |
| 2707. | April 2014 – Executive Financial Statement | 04/2014 | IBB17c_0359333-IBB17c_0359337 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2708. | May 2014 Executive Financial Statement | 05/2014 | IBB17c_0363076- IBB17c_0363079 | | | |
| 2709. | June 2014 – Executive Financial Statement | 06/2014 | IBB17c_0373846- IBB17c_0373851 | | | |
| 2710. | July 2014 email – Executive Financial Statement | 09/16/2014 | IBB17c_1145425 | | | |
| 2711. | July 2014 – Executive Financial Statement | 07/2014 | IBB17c_1145426- IBB17c_1145430 | | | |
| 2712. | Aug 2014 email – Executive Financial Statement | 09/17/2014 | IBB17c1147875-1147877 | | | |
| 2713. | Aug 2014 – Executive Financial Statement | 08/2014 | IBB17c_1147875- IBB17c_1147879 | | | |
| 2714. | Oct 2014 email – Executive Financial Statement | 11/14/2014 | IBB17c_1149689 | | | |
| 2715. | Oct 2014 – Executive Financial Statement | 10/2014 | IBB17c_1149690- IBB17c_1149695 | | | |
| 2716. | Dec 2014 email – Executive Financial Statement | 01/21/2015 | IBB17c_1154727 | | | |
| 2717. | Dec 2014 – Executive Financial Statement | 12/2014 | IBB17c_1154728- IBB17c_1154732 | | | |
| 2718. | Jan 2015 email – Executive Financial Statement | 02/23/2015 | IBB17c_1157494 | | | |
| 2719. | Jan 2015 – Executive Financial Statement | 01/2015 | IBB17c_1157495- | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | | | IBB17c_1157499 | | | |
| 2720. | Mar 2015 email – Executive Financial Statement | 04/15/2015 | IBB17c_1161739 | | | |
| 2721. | Mar 2015 – Executive Financial Statement | 03/31/2015 | IBB17c_1161740-IBB17c_1161744 | | | |
| 2722. | April 2015 email – Executive Financial Statement | 05/20/2015 | IBB17c_1164464 | | | |
| 2723. | April 2015 – Executive Financial Statement | 04/30/2015 | IBB17c_1164465-IBB17c_1164469 | | | |
| 2724. | May 2015 – Executive Financial Statement | 05/31/2015 | IBB17c_1167700-IBB17c_1167704 | | | |
| 2725. | -June 2015 email – Executive Financial Statement | 07/30/2015 | IBB17c_1171910 | | | |
| 2726. | June 2015 – Executive Financial Statement | 05/31/2015 | IBB17c_1171911-IBB17c_1171914 | | | |
| 2727. | July 2015 email – Executive Financial Statement | 09/01/2015 | IBB17c_1174654 | | | |
| 2728. | July 2015 – Executive Financial Statement | 07/2015 | IBB17c_1174655-IBB17c_1174657 | | | |
| 2729. | Aug 2015 email – Executive Financial Statement | 10/20/2015 | IBB17c_1179362 | | | |
| 2730. | Aug 2015 – Executive Financial Statement | 08/2015 | IBB17c_1176518-IBB17c_1176522 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2731. | Sept 2015 email – Executive Financial Statement | 10/20/2015 | IBB17c_1179362-IBB17c_ | | | |
| 2732. | Sept 2015 – Executive Financial Statement | 08/2015 | IBB17c_1179363-IBB17c_1179368 | | | |
| 2733. | Oct 2015 email – Executive Financial Statement | 11/16/2015 | IBB17c_1181638 | | | |
| 2734. | Oct 2015 – Executive Financial Statement | 10/2015 | IBB17c_1181639-IBB17c_1181643 | | | |
| 2735. | Nov 2015 email – Executive Financial Statement | 12/11/2015 | IBB17c_1183951 | | | |
| 2736. | Nov 2015 – Executive Financial Statement | 11/2015 | IBB17c_1183952-IBB17c_1183957 | | | |
| 2737. | Dec 2015 email – Executive Financial Statement | 01/21/2016 | IBB17c_1186213 | | | |
| 2738. | Dec 2015 – Executive Financial Statement | 12/2015 | IBB17c_1186214-IBB17c_1186218 | | | |
| 2739. | Jan 2016 email – Executive Financial Statement | 02/25/2016 | IBB17c_1190124 | | | |
| 2740. | Jan 2016 – Executive Financial Statement | 01/2016 | IBB17c_1190125-IBB17c_1190129 | | | |
| 2741. | Feb 2016 email – Executive Financial Statement | 03/17/2016 | IBB17c_1192525 | | | |
| 2742. | Feb 2016 – Executive Financial Statement | 02/29/2016 | IBB17c_1192526-IBB17c_1192530 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2743. | Mar 2016 email – Executive Financial Statement | 04/27/2016 | IBB17c_1195813 | | | |
| 2744. | Mar 2016 – Executive Financial Statement | 03/2016 | IBB17c_1195814-IBB17c_1195818 | | | |
| 2745. | April 2016 email – Executive Financial Statement | 5/19/2016 | IBB17c_1198622 | | | |
| 2746. | April 2016 – Executive Financial Statement | 04/2016 | IBB17c_1198623-IBB17c_1198627 | | | |
| 2747. | June 2016 email – Executive Financial Statement | 08/12/2016 | IBB17c_1206012 | | | |
| 2748. | June 2016 – Executive Financial Statement | 06/2016 | IBB17c_1206013-IBB17c_1206018 | | | |
| 2749. | Dec 2016 email – Executive Financial Statement | 01/27/2017 | IBB17c_1217433 | | | |
| 2750. | Dec 2016 – Executive Financial Statement | 12/31/2016 | IBB17c_1217434-IBB17c_1217437 | | | |
| 2751. | Jan 2017 email – Executive Financial Statement | 02/23/2017 | IBB17c_1219925 | | | |
| 2752. | Jan 2017 – Executive Financial Statement | 01/2017 | IBB17c_1219926-IBB17c_1219929 | | | |
| 2753. | Sept 2017 email – Executive Financial Statement | 11/02/2017 | IBB17c_1240866-IBB17c_1240867 | | | |
| 2754. | Sept 2017 – Executive Financial Statement | 09/2017 | IBB17c_1240677- | | | |

137

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | | | IBB17c_1240682 | | | |
| 2755. | June 2018 email – Executive Financial Statement | 08/24/2018 | IBB17c_1274156 | | | |
| 2756. | June 2018 – Executive Financial Statement | 06/2018 | IBB17c_0550430-IBB17c_0550435 | | | |
| 2757. | 2018 email – Executive Financial Statement | 08/2018 | IBB17c_1278425-IBB17c_1278427 | | | |
| 2758. | Aug 2018 – Executive Financial Statement | 08/2018 | IBB17c_1278425-IBB17c_1278427 | | | |
| 2759. | Sept 2018 email – Executive Financial Statement | 11/07/2018 | IBB17c_0553721 | | | |
| 2760. | Sept 2018 – Executive Financial Statement | 09/2018 | IBB17c_0553722-IBB17c_0553726 | | | |
| 2761. | Dec 2018 email –Financial Statement | 12/31/2018 | IBB17c0561761-0561766 | | | |
| 2762. | Dec 2018 – Executive Financial Statement | 12/31/2018 | IBB17c_0561761-IBB17c_0561766 | | | |
| 2763. | Mar 2019 email – Executive Financial Statement | 05/07/2019 | IBB17c0574071-0574075 | | | |
| 2764. | Mar 2019 – Executive Financial Statement | 03/31/2019 | IBB17c_0574071-IBB17c_0574075 | | | |
| 2765. | May 2019 email – Executive Financial Statement | 08/09/2019 | IBB17c_0585468 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2766. | May 2019 – Executive Financial Statement | 05/31/2019 | IBB17c_0583655- IBB17c_0583670 | | | |
| 2767. | June 2019 email – Executive Financial Statement | 09/19/2019 | IBB17c_1324639 | | | |
| 2768. | June 2019 – Executive Financial Statement | 06/30/2019 | IBB17c_0585469- IBB17c_0585473 | | | |
| 2769. | Sept 2019 email – Executive Financial Statement | 10/24/2019 | IBB17c_0594899 | | | |
| 2770. | Sept 2019 – Executive Financial Statement | 09/30/2019 | IBB17c_0594900- IBB17c_0594907 | | | |
| 2771. | Oct 2019 email – Executive Financial Statement | 12/09/2019 | IBB17c_0599771 | | | |
| 2772. | Oct 2019 – Executive Financial Statement | 10/31/2019 | IBB17c_0599772- IBB17c_0599778 | | | |
| 2773. | Nov 2019 email – Executive Financial Statement | 01/06/2020 | IBB17c_0602165 | | | |
| 2774. | Nov 2019 – Executive Financial Statement | 11/30/2019 | IBB17c_0602166- IBB17c_0602172 | | | |
| 2775. | Dec 2019 email – Executive Financial Statement | 02/04/2020 | IBB17c_0605954 | | | |
| 2776. | Dec 2019 – Executive Financial Statement | 12/31/2019 | IBB17c_0605955- IBB17c_0605961 | | | |
| 2777. | Jan 2020 email – Executive Financial Statement | 02/14/2020 | IBB17c_0607252 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2778. | Jan 2020 – Executive Financial Statement | 01/31/2020 | IBB17c_0607526- IBB17c_0607532 | | | |
| 2779. | Feb 2020 – Executive Financial Statement | 02/2020 | IBB17c_0612019- IBB17c_0612021 | | | |
| 2780. | Feb 2020 – Executive Financial Statement | 02/2020 | IBB17c_0612019- IBB17c_0612021 | | | |
| 2781. | -Mar 2020 email – Executive Financial Statement | 05/12/2020 | IBB17c_1366359 | | | |
| 2782. | Mar 2020 – Executive Financial Statement | 03/2020 | IBB17c_1366229- IBB17c_1366235 | | | |
| 2783. | 55-April 2020 email – Executive Financial Statement | 05/26/2020 | IBB17c_1369651 | | | |
| 2784. | April 2020 – Executive Financial Statement | 04/2020 | IBB17c_1369652- IBB17c_1369657 | | | |
| 2785. | May 2020 email – Executive Financial Statement | 06/19/2020 | IBB17c_0622677 | | | |
| 2786. | May 2020 – Executive Financial Statement | 05/2020 | IBB17c_0622678- IBB17c_0622683 | | | |
| 2787. | June 2020 email – Executive Financial Statement | 07/27/2020 | IBB17c_1384930 | | | |
| 2788. | June 2020 – Executive Financial Statement | 06/2020 | IBB17c_1384931- IBB17c_1384936 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2789. | July 2020 email – Executive Financial Statement | 09/22/2020 | IBB17c_1407962 | | | |
| 2790. | July 2020 – Executive Financial Statement | 07/2020 | IBB17c_1407963-IBB17c_1407968 | | | |
| 2791. | Aug 2020 – Executive Financial Statement | 08/2020 | IBB17c_1424394-IBB17c_1424399 | | | |
| 2792. | Sept 2020 – Executive Financial Statement | 09/2020 | IBB17c_1430025-IBB17c_1430030 | | | |
| 2793. | Oct 2020 – Executive Financial Statement | 10/2020 | IBB17c_1448223-IBB17c_1448228 | | | |
| 2794. | Nov 2020 – Executive Financial Statement | 11/2020 | IBB17c_1456943-IBB17c_1456948 | | | |
| 2795. | Dec 2020 – Executive Financial Statement | 12/2020 | IBB17c_1463413-IBB17c_1463418 | | | |
| 2796. | Jan 2021 – Executive Financial Statement | 01/2021 | IBB17c_1475586-IBB17c_1475592 | | | |
| 2797. | Feb 2021 – Executive Financial Statement | 02/2021 | IBB17c_1488655-IBB17c_1488662 | | | |
| 2798. | Mar 2021 – Executive Financial Statement | 03/2021 | IBB17c_2397217-IBB17c_2397224 | | | |

KC 25776139.1

142

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2799. | Mar 2021 email – Executive Financial Statement | 04/28/2021 | IBB17c_0658270 | | | |
| 2800. | April 2021 – Executive Financial Statement | 04/2021 | IBB17c_1526422-IBB17c_1526430 | | | |
| 2801. | May 2021 – Executive Financial Statement | 05/2021 | IBB17c_1539206-IBB17c_1539214 | | | |
| 2802. | June 2021 email – Executive Financial Statement | 08/19/2021 | IBB17c_0669905 | | | |
| 2803. | June 2021 – Executive Financial Statement | 06/2021 | IBB17c_0669906-IBB17c_0669914 | | | |
| 2804. | July 2021 – Executive Financial Statement | 07/2021 | IBB17c_1592307-IBB17c_1592315 | | | |
| 2805. | Aug 2021 – Executive Financial Statement | 08/2021 | IBB17c_1598558-IBB17c_1598566 | | | |
| 2806. | Sept 2021 – Executive Financial Statement | 09/2021 | IBB17c_1608700-IBB17c_1608708 | | | |
| 2807. | Oct 2021 – Executive Financial Statement | 10/2021 | IBB17c_1636138-IBB17c_1636146 | | | |
| 2808. | Nov 2021 – Executive Financial Statement | 11/2021 | IBB17c_0690330-IBB17c_0690338 | | | |
| 2809. | Dec 2021 – Executive Financial Statement | 12/2021 | IBB17c_1677449- | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | | | IBB17c_1677460 | | | |
| 2810. | Jan 2022 – Executive Financial Statement | 01/2022 | IBB17c_1688595- IBB17c_1688597 | | | |
| 2811. | Feb 2022 – Executive Financial Statement | 02/2022 | IBB17c_1762794- IBB17c_1762801 | | | |
| 2812. | Mar 2022 – Executive Financial Statement | 03/2022 | IBB17c_1775666- IBB17c_1775673 | | | |
| 2813. | April 2022 – Executive Financial Statement | 04/2022 | IBB17c_1790981- IBB17c_1790988 | | | |
| 2814. | May 2022 – Executive Financial Statement | 05/2022 | IBB17c_1803269- IBB17c_1803276 | | | |
| 2815. | June 2022 email – Executive Financial Statement | 07/28/2022 | IBB17c_0722199 | | | |
| 2816. | June 2022 – Executive Financial Statement | 06/2022 | IBB17c_0722200- IBB17c_0722202 | | | |
| 2817. | July 2022 – Executive Financial Statement | 07/2022 | IBB17c_1890532- IBB17c_1890539 | | | |
| 2818. | Aug 2022 – Executive Financial Statement | 08/2022 | IBB17c_1890552- IBB17c_1890559 | | | |
| 2819. | Jan 2023 email – Executive Financial Statement | 03/22/2023 | IBB17c_1944440 | | | |
| 2820. | Jan 2023 – Executive Financial Statement | 01/2023 | IBB17c_0753701- | | | |

143

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| | | | IBB17c_0753708 | | | |
| 2821. | April 2023 email – Executive Financial Statement | 06/05/2023 | IBB17c_1989495 | | | |
| 2822. | April 2023 – Executive Financial Statement | 04/2023 | IBB17c_1989496-IBB17c_1989503 | | | |
| 2823. | May 2023 email – Executive Financial Statement | 08/07/2023 | IBB17c_2022546-IBB17c_2022547 | | | |
| 2824. | May 2023 – Executive Financial Statement | 05/2023 | IBB17c_1999644-IBB17c_1999651 | | | |
| 2825. | Email from Jim O'Leary to Newt Jones regarding Cattolica Meeting | 5/25/2018 | IBB17c_0536965 | | | |
| 2826. | 2019 Cattolica overview | | IBB17c_1289397-12894001 | | | |
| 2827. | 2019-1-15 Cattolica email re stock and cert needed | | IBB17c_1290759 | | | |
| 2828. | Email from Bill Creeden to Mike Langford regarding Green Power see attached article | 1/19/2019 | IBB17c_1291523-1291524; IBB17c1291525-1291527; IBB01291529-01291554 | | | |
| 2829. | Email from Jim O'Leary to Bill Creeden regarding ENEL wind project with attached article | 1/19/2019 | IBB17c_0560924; IBB17c560928-0560953 | | | |
| 2830. | 2022-2-1 Letter from TAUC re merge | 2/1/2022 | IBB17c_1016104 | | | |
| 2831. | Email from Newt Jones to Todd Mustard at TAUC regarding mergers | 3/1/2022 | IBB17c_1016098-1016099 | | | |
| 2832. | Email from Amy Wiser to Newt Jones regarding | 4/8/2022 | IBB17c_0706985 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
|  | FLAEI speech, draft speech attached |  |  |  |  |  |
| 2833. | Email from Frank Ward to Newt Jones and Warren Fairley re TSSA merger with attachments regarding the same. | 6/15/2022 | IBB17c0716561-0716560; 0716573-0716575; 0716532-0716560 |  |  |  |
| 2834. | Email from Jim O'Leary to Bill Creeden regarding growth of Enel | 2/6/2023 | IBB17c_1919058 |  |  |  |
| 2835. | FLAEI outline of speech in English and Italian | 2/25/2023 | IBB17c_0753641-0753645 |  |  |  |
| 2836. | 2023-2-25-Email from Jim O'Leary to Newt Jones and Bill Creeden | 2/25/2023 | IBB17c_0753640 |  |  |  |
| 2837. | Email from Jim O'Leary to Bill Creeden re Enel global | 3/6/2023 | IBB17c_1934953-1934954 |  |  |  |
| 2838. | Draft letter to Amedeo Testa regarding Construction conference | 3/8/2023 | IBB17c_1936074-1936075 IBB17c_1936076 |  |  |  |
| 2839. | Press Release potential FLAEI work |  | IBB17c_0560254-0560255 |  |  |  |
| 2840. | Boilermaker Vacation Trust  Minutes | 4/12/2016 | IBB17c_1210911-1210915 |  |  |  |
| 2841. | Boilermaker Vacation Trust Minutes | 10/18/2016 | IBB17c_1224014-1224019 |  |  |  |
| 2842. | Boilermaker Vacation Trust Minutes | 10/17/2017 | IBB17c_1254843-1254847 |  |  |  |
| 2843. | Boilermaker Vacation Trust Minutes | 10/1/2019 | IBB17c_1344659-1344664 |  |  |  |
| 2844. | Boilermaker Vacation Trust Minutes | 3/25/2020 | IBB17c_1405323-1405329 |  |  |  |
| 2845. | Boilermaker Vacation Trust Minutes | 10/6/2020 | IBB17c_1447191-1447198 |  |  |  |
| 2846. | Boilermaker Vacation Trust Minutes | 10/11/2022 | IBB17c_1936352-1936357 |  |  |  |
| 2847. | Calendar notification regarding Rome - Meeting | 9/5/2015 | IBB17c_0084113 |  |  |  |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
|  | with Carlo re Pension Investment |  |  |  |  |  |
| 2848. | Italy Trip-Program | 1/19/2018 | IBB17c_0092213 IBB17c_0092214 |  |  |  |
| 2849. | Email regarding Catholic Social Doctrine | 11/15/2018 | IBB17c_0096700 |  |  |  |
| 2850. | Social Doctrine of the Catholic Church | 11/15/2018 | IBB17c_0096701 |  |  |  |
| 2851. | Email from Newt Jones to Elizabeth Shuler at the AFL-CIO regarding AFL-CIO views for future operations | 1/22/2019 | IBB17c_0098304 |  |  |  |
| 2852. | Email from Newt Jones to Bill Creeden and Kathy Stapp regarding personal reimbursement for side trip | 4/16/2020 | IBB17c_0106186 |  |  |  |
| 2853. | Email from Amy Wiser to Newt Jones regarding letters for SG Testa and NS Saotta for your review | 3/29/2023 | IBB17c_0228887 IBB17c_0228890 |  |  |  |
| 2854. | Email from Newt Jones to Kate Jones regarding meetings in Italy 2017 with attached FLAEI Congress Program | 5/17/2023 | IBB17c_0242321 IBB17c_0242322 |  |  |  |
| 2855. | Email from Newt Jones to Mike Linderer re: a collective more | 4/10/2012 | IBB17c_0272756 |  |  |  |
| 2856. | Email from Newt Jones to Heather Waksmundzki and Shane Seely re: A rewrite of the current full draft submitted | 4/10/2012 | IBB17c_0272761 |  |  |  |
| 2857. | Email from Newt Jones to Phee JungSun regarding upcoming meeting | 7/18/2012 | IBB17c_0284839 |  |  |  |
| 2858. | Email from Newt Jones to Hailey Rose regarding Kate's travel on personal card | 9/29/2012 | IBB17c_0293925 |  |  |  |
| 2859. | Email from Heather Waksmundzki to Randy Kinder and Mike Stotz regarding BOL Advisory Bd meeting | 1/3/2013 | IBB17c_0302816 |  |  |  |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2860. | Email from Newt Jones to Warren Fairley regarding letter from Italian Electrical and Bank Workers | 2/1/2013 | IBB17c_0306720 IBB17c_0306725 | | | |
| 2861. | Email from Newt Jones to Brian Daly re: Fwd: Letter from Italian Electrical and Bank Workers | 2/2/2013 | IBB17c_0306741 IBB17c_0306745 | | | |
| 2862. | Email from Brian Daly Re: Monte dei Paschi di Siena and the Italian banking market | 6/8/2014 | IBB17c_0361788 | | | |
| 2863. | Email from Jim O'Leary to Newt Jones regarding Italy | 6/19/2014 | IBB17c_0363524 | | | |
| 2864. | Email from Jim O'Leary to Newt Jones regarding FIBA CISL Card fees | 7/13/2014 | IBB17c_0366203 | | | |
| 2865. | Email from Jim O'Leary to Newt Jones regarding FIBA CISL Card fees | 7/14/2014 | IBB17c_0366234 | | | |
| 2866. | Email from Newt Jones to Jim O'leary regarding Italy trip | 8/7/2014 | IBB17c_0369313 | | | |
| 2867. | Email from Newt Jones to Hailey Rose regarding Cusco | 1/15/2015 | IBB17c_0393130 | | | |
| 2868. | Email from Jim O'Leary to Newt Jones regarding meeting in Rome | 9/2/2015 | IBB17c_0426450 | | | |
| 2869. | Email from Newt Jones to Jim O'Leary regarding meeting in Rome | 9/2/2015 | IBB17c_0426453 | | | |
| 2870. | Email from Jim O'Leary to Newt Jones regarding Italy program | 9/11/2015 | IBB17c_0427810 | | | |
| 2871. | Email from Jim O'leary to Newt Jones regarding Italy program | 9/11/2015 | IBB17c_0427830 | | | |
| 2872. | Email from Newt Jones to Hailey Rose regarding Italy program | 9/11/2015 | IBB17c_0427834 | | | |
| 2873. | Email from Hailey Rose to Newt Jones regarding Italy program | 9/11/2015 | IBB17c_0427839 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2874. | Email from Hailey Rose to Newt Jones regarding meeting space in Paris | 11/20/2015 | IBB17c_0438304 | | | |
| 2875. | Email from Newt Jones to Hailey Rose regarding Paris meeting space | 11/20/2015 | IBB17c_0438309 | | | |
| 2876. | Email from Hailey Rose to Newt Jones regarding Paris meeting space | 11/20/2015 | IBB17c_0438314 | | | |
| 2877. | Email from Mike Linderer to Newt Jones regarding La Raz speech with attached speech | 1/29/2016 | IBB17c_0449519 IBB17c_0449520 | | | |
| 2878. | Email from Mike Linderer to Newt Jones regarding Betty Soskin with La Raz speech | 2/7/2016 | IBB17c_0451038 IBB17c_0451041 | | | |
| 2879. | Email from Waren Fairley to Newt Jones regarding SNAFU | 7/29/2016 | IBB17c_0472168 | | | |
| 2880. | Email from Newt Jones to Warren Fairley regarding SNAFU | 7/29/2016 | IBB17c_0472170 | | | |
| 2881. | Email from Newt Jones to Hailey Rose regarding SNAFU | 8/1/2016 | IBB17c_0472384 | | | |
| 2882. | Email from Newt Jones to Warren Fairley regarding Austrailia IndustriALL trip | 9/6/2016 | IBB17c_0476035 | | | |
| 2883. | Email from Warren Fairley to Newt Jones regarding Austrailia IndustriAll | 9/6/2016 | IBB17c_0476036 | | | |
| 2884. | Email from Mike Linderer to Newt Jones regarding Materials conference address with attached materials | 10/11/2017 | IBB17c_0514807 IBB17c_0514808 | | | |
| 2885. | Email from Hailey Rose to Newt Jones regarding Italy Program Update - can start making travel plans | 5/8/2018 | IBB17c_0534341 | | | |
| 2886. | Meeting with Bank Workers and Aletheia - background | 5/25/2018 | IBB17c_0536972 | | | |
| 2887. | Email from Jim O'Leary to Newt Jones regarding Meeting with Bank Workers and Aletheia | 10/19/2018 | IBB17c_0551959 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2888. | Email from Tom Baca to Newt Jones regarding Imery's meeting | 10/19/2018 | IBB17c_0551973 | | | |
| 2889. | Email from Newt Jones to Tom Baca regarding Imery's Meeting | 10/19/2018 | IBB17c_0551976 | | | |
| 2890. | Email from Newt Jones to Tom Baca regarding Imery's Meeting | 10/19/2018 | IBB17c_0551980 | | | |
| 2891. | Email from Warren Fairley to Newt Jones regarding Imery's Meeting | 10/19/2018 | IBB17c_0551984 | | | |
| 2892. | Email from Newt Jones to Warren Fairley regarding Imery's Meeting | 10/19/2018 | IBB17c_0551988 | | | |
| 2893. | Email from Tom Baca to Newt Jones regarding Imery's Meeting | 10/19/2018 | IBB17c_0551993 | | | |
| 2894. | Email from Newt Jones to Warren Fairley regarding Imery's Meeting | 10/19/2018 | IBB17c_0551998 | | | |
| 2895. | Email from Newt Jones to Bill Dean regarding Thanks | 11/22/2019 | IBB17c_0597790 | | | |
| 2896. | Email from Newt Jones to Bill Dean regarding Thanks | 2/4/2020 | IBB17c_0605944 | | | |
| 2897. | Email from Flaeicisi.org to Newt Jones regarding FLAEI Cisi-Letter to Newt Jones | 3/3/2021 | IBB17c_0648837 IBB17c_0648838 | | | |
| 2898. | Email from Kate Jones to Newt Jones regarding AT&T personal charges | 10/28/2021 | IBB17c_0681313 IBB17c_0681314 | | | |
| 2899. | Email from Amy Wiser to Newt Jones regarding Draft TSSA remarks | 4/26/2022 | IBB17c_0710105 | | | |
| 2900. | Email from Jeff Campbell to Newt Jones regarding USA Boilermakers - IndustriALL mid-term conference consultation w/ NA affiliates | 4/7/2023 | IBB17c_0758777 IBB17c_0758781 | | | |
| 2901. | Email from Jeff Campbell to Newt Jones regarding USA Boilermakers - IndustriALL mid-term conference consultation w/ NA affiliates | 4/9/2023 | IBB17c_0758975 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2902. | Email from Jim O'leary to Newt Jones regarding meetings in Italy in 2017 | 5/17/2023 | IBB17c_0762312 IBB17c_0762313 | | | |
| 2903. | Email from Newt Jones to Hailey Rose regarding Rome | 9/29/2012 | IBB17c_0787766 | | | |
| 2904. | Email from Newt Jones to Hailey Rose regarding Cusco | 1/15/2015 | IBB17c_0844949 | | | |
| 2905. | Email from Newt Jones to IEC, Ed Power, Bill Creeden, Mike Linderer and Mark Garrett regarding SNAFU | 7/29/2016 | IBB17c_0886142 | | | |
| 2906. | Email from Hailey Rose to Newt Jones Re: Hotel Reservations in Paestum | 3/9/2022 | IBB17c_1016536 | | | |
| 2907. | Email from Hailey Rose to Newt Jones Fwd: FLAEI Agenda | 3/16/2022 | IBB17c_1016911 IBB17c_1016913 | | | |
| 2908. | Email from Newton Jones to Brian Daly Re: Meeting with Regulators | 12/26/2012 | IBB17c_1101251 | | | |
| 2909. | Email from Jim O'leary to Bill Creeden regarding letter to Italian Electrical and Bank Workers | 2/1/2013 | IBB17c_1103399 IBB17c_1103401 | | | |
| 2910. | Email from Newt Jones to Robert McCall regarding Letter from Italian Electrical and Bank Workers | 2/2/2013 | IBB17c_1103429 IBB17c_1103434 | | | |
| 2911. | Email from Newt Jones to William Arnold and Bob McCall regarding AFL-CIO | 4/11/2013 | IBB17c_1108341 | | | |
| 2912. | Email from Newt Jones to Robert McCall regarding Letter from Italian Electrical and Bank Workers | 4/18/2013 | IBB17c_1108890 IBB17c_1108894 | | | |
| 2913. | Email from Newt Jones to Jim O'Leary, Bill Creeden, Larry McManamon, Tom Baca and Ed Power Re: Italy trip planning | 5/1/2013 | IBB17c_1109604 | | | |
| 2914. | Email from Bill Creeden to Newt Jones regarding May investment conference | 2/4/2014 | IBB17c_1128805 IBB17c_1128807 | | | |

KC 25776139.1

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2915. | Email from Bill Creeden to Newt Jones regarding Rome Pen Conference program | 3/27/2014 | IBB17c_1132711 IBB17c_1132715 | | | |
| 2916. | Email from Bill Creeden to Newt Jones and Marco regarding Rome Pension Conference | 3/28/2014 | IBB17c_1132946 IBB17c_1132953 | | | |
| 2917. | Email from Newt Jones to Bill Creeden re: Rome Pension Conference | 3/28/2014 | IBB17c_1132964 | | | |
| 2918. | Email from Newt Jones to Bill Creeden Fwd: Italy | 6/19/2014 | IBB17c_1137151 | | | |
| 2919. | Email from Newt Jones to Bill Dean regarding Thanks | 11/22/2019 | IBB17c_1332294 | | | |
| 2920. | Email from Newt Jones to Bill Creeden regarding personal charge reimbursement | 4/15/2020 | IBB17c_1358898 | | | |
| 2921. | Email from Kathy Stapp to Newt Jones Re: Personal charge reimbursement | 4/15/2020 | IBB17c_1358907 | | | |
| 2922. | Email from Newt Jones to Warren Fairley Fwd: Letter from Italian Electrical and Bank Workers with attached letters | 2/1/2013 | IBB17c_2055711 IBB17c_2055716 | | | |
| 2923. | Email from Newt Jones to Robert McCall regarding Fwd: Letter from Italian Electrical and Bank Workers | 2/2/2013 | IBB17c_2055722 IBB17c_2055727 | | | |
| 2924. | Email from Newt Jones to William Arnold regarding AFL-CIO | 4/11/2013 | IBB17c_2060553 | | | |
| 2925. | Email from Newt Jones to Robert McCall and William Arnold and Bill Creeden regarding Letter from Italian Electrical and Bank Workers | 11/5/2022 | IBB17c_2060866 IBB17c_2060871 | | | |
| 2926. | Email from Phee Jungsun to Newt Jones regarding Materials World Conference, Bangkok, 12-13 November | 5/16/2013 | IBB17c_2063873 | | | |
| 2927. | Email from Hailey Rose to Newt Jones Re: Rooms for IndustriAll World Conference | 3/17/2014 | IBB17c_2080693 | | | |

KC 25776139.1

152

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2928. | Email from Tom Baca to Newt Jones Re: Imery's Meeting | 10/19/2018 | IBB17c_2248811 | | | |
| 2929. | Email from Newt Jones to Tom Baca Re: Imery's Meeting | 10/19/2018 | IBB17c_2248814 | | | |
| 2930. | Email from Newt Jones to Tom Baca Re: Imery's Meeting | 10/19/2018 | IBB17c_2248818 | | | |
| 2931. | Email from Newt Jones to Bill Dean Re: Thanks | 11/22/2019 | IBB17c_2311849 | | | |
| 2932. | Email from Newt Jones to Sarah Baez Fwd: May 2016 American Express | 5/19/2016 | IBB17c_2823722 IBB17c_2823723 | | | |
| 2933. | Email from Newt Jones to Bill Creeden and Kathy Stapp regarding Personal charge reimbursement | 4/15/2020 | RD5_JONES_025481 | | | |
| 2934. | Personnel file for Newt Jones | Various | RD1_Jones_362651(IBB108462-108822) | | | |
| 2934a | Personnel file for Newt Jones | Various | RD1_Jones_365395 (IBB0111206-0111380) | | | |
| 2934b | Personnel file for Newt Jones | Various | RD1_Jones_365698 (IBB0111509-0111677) | | | |
| 2934c | Personnel file for New Jones | Various | RD1_Jones365235 (0111046-0111119) | | | |
| 2935. | Personnel file for Kate Jones | Various | RD3_Jones132586-1330063; IBB108246-108340) | | | |
| 2935a | Personnel file for Kate Jones | Various | RD3_Jones_1329586-1330063 | | | |
| 2935b | Personnel file for Kate Jones | Various | RD1_365309 (IBB0111120-0111201) | | | |
| 2935c | Personnel file for Kate Jones | Various | RD1_Jones365235 (IBB0111046-0111119) | | | |

KC 25776139.1

153

| Exhibit No. | Description | Date | Bates Number | Off. | Adm | Witness |
|---|---|---|---|---|---|---|
| 2936. | Personnel file for Shae Jones | Various | RD1_Jones_366231 (IBB112042-112076); | | | |
| 2936a | Personnel file for Shae Jones | Various | RD1_Jones366266 (IBB0112077-0112123) | | | |
| 2937. | Personnel file for Bill Creeden | Various | RD1_Jones_364612 (IBB110423-110630);IBB107705-107956) | | | |
| 2938. | Personnel file for Derek Zurowski | Various | RD1_Jones_363175(IBB108986-109107) | | | |
| 2939. | Tour of Scottish Parliament-TSSA | 11/4/2021 | WTC022027 | | | |
| 2940. | McCallum-Legacy Audits | Various | | | | |
| 2941. | McCallum-IEC Minutes | Various | | | | |
| 2942. | McCallum-Legacy Audit workpapers excerpts | Various | | | | |

KC 25776139.1

154

Respectfully submitted,

SPENCER FANE LLP

/s/ *Patrick A. M<sup>c</sup>Inerney*

Patrick A. M<sup>c</sup>Inerney # 22561
Daniel M. Nelson KS Fed # 79203
SPENCER FANE LLP
1000 Walnut Street, Suite 1400
Kansas City, Missouri 64106-2140
Tele: 816-474-8100
Fax: 816-474-3216
pmcinerney@spencerfane.com
dnelson@spencerfane.com
Attorneys for Newton Jones

/s/ *Kurt Kerns*

Kurt P. Kerns # 15028
KERNS LAW GROUP
328 N. Main Street Wichita, KS 67202
Tele: 316-265-5511
kurtpkerns@aol.com

Federico Andino Reynal, *pro hac vice*
THE REYNAL LAW FIRM, PC
917 Franklin Street, Sixth Floor
Houston, TX 77002
Tele: 713-228-5900
areynal@frlaw.us
Attorneys for William Creeden

/s/ *Mark Molner*

Mark D. Molner # 24493
EVANS & MULLINIX, P.A.
7225 Renner Road, Suite 200
Shawnee, KS 66217
Tele: 913-962-8700
Fax: 913-962-8701
mmolner@emlawkc.com

John T. Davis, *pro hac vice*
KESSLERWILLIAMS LLC
1401 S. Brentwood Blvd., Suite 950

155

St. Louis, MO 63144
Tele: 314-455-5555
Fax: 314-727-2869
john.davis@kesslerwilliams.com
Attorneys for Kateryna Jones

/s/ *Branden Smith*
Branden Smith # 22761
SMITH LEGAL, L.L.C.
719 Massachusetts Street, Suite 126
P.O. Box 1034
Lawrence, Kansas 66044
Tele: 785-856-0780
Fax:  785-856-0782
branden@smithlegalllc.com

Kevin M. Spellacy, *pro hac vice*
James Wooley, *pro hac vice*
Erin E. Hanson, *pro hac vice*
323 W. Lakeside Ave., Suite 200
Cleveland, OH 44113
Tele: 216-344-9220
Fax: 216-664-6999
kspellacy@spellacylaw.com
jwooley@spellacylaw.com
ehanson@mghslaw.com
Attorneys for Lawrence McManamon

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing was electronically filed on April 17, 2026, with the Clerk of the Court for delivery to interested parties.

/s/ *Patrick A. M<sup>c</sup>Inerney*
Attorney for Newton Jones

155

KC 25776139.1